(Official Form 1) (9/97)

| FORM B1 | **United States Bankruptcy Court**<br>**District of Massachusetts** | CT k C 47 | **Voluntary Petition** |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**ZEFER Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names):<br>**SEE ATTACHED** | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names):<br>**01 - 17027** |
| Soc. Sec./Tax I.D. No. (if more than one, state all):<br>**0434627 42** | Soc. Sec./Tax I.D. No. (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**123 Beach Street**<br>**Boston, MA 02111** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>**FILING FEE PAID** |
| County of Residence or of the<br>Principal Place of Business:     **Suffolk** | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

### Information Regarding the Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)
- ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
- ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

| **Type of Debtor** (Check all boxes that apply) | | **Chapter or Section of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual(s) | ☐ Railroad | ■ Chapter 7       ☐ Chapter 11       ☐ Chapter 13 |
| ■ Corporation | ☐ Stockbroker | ☐ Chapter 9       ☐ Chapter 12 |
| ☐ Partnership | ☐ Commodity Broker | ☐ Sec. 304 - Case ancillary to foreign proceeding |
| ☐ Other | | |

| **Nature of Debts** (Check one box) | **Filing Fee** (Check one box) |
|---|---|
| ☐ Consumer/Non-Business       ■ Business | ■ Full Filing Fee attached<br>☐ Filing Fee to be paid in installments (Applicable to individuals only.)<br>Must attach signed application for the court's consideration<br>certifying that the debtor is unable to pay fee except in installments.<br>Rule 1006(b). See Official Form No. 3. |
| **Chapter 11 Small Business** (Check all boxes that apply)<br>☐ Debtor is a small business as defined in 11 U.S.C. § 101<br>☐ Debtor is and elects to be considered a small business under<br>11 U.S.C. § 1121(e) (Optional) | |

**Statistical/Administrative Information** (Estimates only)
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

| Estimated Number of Creditors | 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 1000-over |
|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

| Estimated Assets | $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ |

| Estimated Debts | $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | | ☐ | ☐ |

01-17027    Ch. 7    CJK
Tru: GARY CRUICKSHANK
Mtg: 10-15-2001   Mon
Loc: BOSTON    Time: 1:30

| Voluntary Petition | Name of Debtor(s): | FORM B1; Page 2 |
|---|---|---|
| *(This page must be completed and filed in every case)* | ZEFER Corp. | |

**Prior Bankruptcy Case Filed Within Last 6 Years (If more than one, attach additional sheet)**

| Location Where Filed: - **None** - | Case Number: | Date Filed: |
|---|---|---|

**Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)**

| Name of Debtor: - **None** - | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

01 17027

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney

X _____
Signature of Attorney for Debtor(s)
**Mark G. DeGiacomo**
Printed Name of Attorney for Debtor(s)
**Murtha Cullina Roche Carens & DeGiacomo LLP**
Firm Name
**99 High Street
Boston, Massachusetts 02110**
Address
**617-457-4000  Fax: 617-482-3868**
Telephone Number
_Septmbr 7, 2001_
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
**Paul Bellamy**
Printed Name of Authorized Individual

**Chief Restructuring Officer**
Title of Authorized Individual

_September 7, 2001_
Date

### Signature of Non-Attorney Petition Preparer

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

### Exhibit A

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)
☐ Exhibit A is attached and made a part of this petition.

### Exhibit B

(To be completed if debtor is an individual whose debts are primarily consumer debts)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____
Signature of Attorney for Debtor(s)            Date

All Other Names used by the Debtor in the last 6 years

ZEFER Corp. West LLC

ZEFER Corp. Midwest LLC

ZEFER Corp. Northeast LLC

ZEFER Corp. CRM LLC

ZEFER Corp.

ZEFER 2.0

Z.C. Acquisition Corp.

Spyplane LLC

Customer Management Solutions, division of Renaissance Worldwide, Inc.

Neoglyphics Media Corp.

Waite & Company, Inc.

## CERTIFICATE OF SECRETARY
## ZEFER CORP.

I, Bruce Skrine, Acting Secretary of ZEFER CORP., a Delaware Corporation ("Zefer"), hereby certifies as follow:

1.     That the following resolutions were duly adopted by the Board of Directors of Zefer at a special meeting of the Board of Directors of Zefer on September 5, 2001, duly called and held pursuant to the laws of the State of Delaware and the Bylaws of Zefer, and that said resolutions have not been modified or rescinded and remain in full force and effect as of the date hereof:

> **RESOLVED**:  That in the judgment of the Board of Directors, it is desirable and in the best interests of Zefer, its creditors and other interested parties that a petition be filed by the Corporation seeking relief under the provisions of Chapter 7 of title 11, United States Code (the "Bankruptcy Code");

> **RESOLVED**:  That Paul Bellamy, Chief Restructuring Officer of Zefer, be and hereby is authorized and directed on behalf of, and in the name of, Zefer to execute a petition under Chapter 7 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Massachusetts on or about September 7, 2001;

> **RESOLVED**:  That Paul Bellamy, Chief Restructuring Officer of Zefer, be and hereby is authorized to execute and file all other schedules, lists, and other papers required to be filed in connection with the bankruptcy case.

> **RESOLVED**:  That Murtha Cullina LLP is authorized to represent the Corporation in the bankruptcy filing under a general retainer, to appear at any meeting of creditors, to provide information and assistance to the Trustee and to take any and all action necessary in connection with the bankruptcy filing and the wind down of the Corporation's affairs.

2.     That the filing of this petition on behalf of the Corporation has been duly authorized by all necessary corporate action.

IN WITNESS WHEREOF, I have hereunto set my hand this _6_ day of September, 2001.

Bruce Skrine
Acting Secretary

#560410

# United States Bankruptcy Court
## District of Massachusetts

In re    **ZEFER Corp.**

_____
                                    Debtor

Case No. _____

Chapter          **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 18,674,523.86 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 42,148,333.24 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | 223,200.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 82 | | 10,206,990.27 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 100 | | | |
| Total Assets | | | 18,674,523.86 | | |
| Total Liabilities | | | | 52,578,523.51 | |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re     **ZEFER Corp.**                                                          Case No. _____
                                              _____ ,
                                                    Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

**0**  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **ZEFER Corp.**                                                          Case No. _____
_____,
                                    Debtor

## SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Petty Cash [Chicago - G/L Account only] | - | 0.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Silicon Valley Bank One Newton Executive Park 2221 Washington Street, Suite 200 Newton, MA 02462 [Money Market Funds Nations Bank Cash Reserves SVB Liquid Reserves] (A/C 3300071246) | - | 0.00 |
| | | | Fleet Bank 100 Federal Street Boston, MA 02110 [ZC Acquisition Corporation Commercial Checking No. 002704-3468 re: BKB operating account] | - | 0.00 |
| | | | Silicon Valley East One Newton Executive Park 2221 Washington Street, Suite 200 Newton, MA 02462 [Silicon Valley Bank Money Market Acct. No. 3300081523 re: Security Deposit - Sublease] (accurate as of 9/5/01) | - | 17,275.00 |
| | | | Silicon Valley East One Newton Executive Park 2221 Washington Street, Suite 200 Newton, MA 02462 [Silicon Valley Bank Certificate of Deposit No. 8800043818 re: Letter of Credit] (accurate as of 9/5/01) | - | 1,219,200.00 |
| | | | Webster Bank 320 West Middle Tpk. Manchester, CT 06040 [Webster Bank Operating Account No. 0578000899] (accurate as of 9/5/01) | - | 648,143.00 |

Sub-Total >    1,884,618.00
(Total of this page)

___5___    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                          Case No. _____

                                                    Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Webster Bank**<br>**320 West Middle Tpk.**<br>**Manchester, CT 06040**<br>**[Webster Operating Acct. No. 0578000886]**<br>**(accurate as of 9/6/01)** | - | **761,988.00** |
| | | **Silicon Valley Bank**<br>**One Newton Executive Park**<br>**2221 Washington St., Suite 200**<br>**Newton, MA 02462**<br>**[Operating Account No. 3300071246 (Balance $1,606,641- Summon to Trustee $1,555,328 = Unrestricted $51,313]**<br>**(accurate as of 9/6/01)** | - | **149,596.00** |
| | | **ADP Payroll Deposit Custodial Account**<br>**Bankers Trust Company**<br>**1 Bankers Trust**<br>**New York, NY 10005**<br>**[Payroll custodial account #00153170**<br>**for payroll a/c RBI 46/P1A & 46/EMy]** | - | **0.00** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | **SEE ATTACHED** | - | **4,292,718.96** |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. | Wearing apparel. | X | | |
| 7. | Furs and jewelry. | X | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | **Traveler's Insurance: Workman's compensation insurance policy** | - | **Unknown** |
| | | **National Union Fire Insurance Co. (AIG): Directors & Officers Liability Insurance. 5/4/01-5/4/02.** | - | **Unknown** |

Sub-Total >    **5,204,302.96**
(Total of this page)

Sheet __1__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____

_____,
                          Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lumbermens Mutual Casualty (Kemper) 5/25/01-5/25/02 | - | Unknown |
| | | Lumbermens Mutual Casualty (Kemper): foreign package.  5/25/01-5/25/02. | - | Unknown |
| | | Lumbermens Mutual Casualty (Kemper): Hired & non-owned automobile.  5/25/01-5/25/02. | - | Unknown |
| | | Lumbermens Mutual Casualty (Kemper): umbrella. 5/25/01-5/25/02. | - | Unknown |
| | | National Union Fire Insurance Co. (AIG): Internet professional liability (includes E&O). 5/25/01-5/25/02. | - | Unknown |
| | | Federal Insurance Co. (Chubb): Worldwide Crime. 5/15/01-5/25/02. | - | Unknown |
| | | Federal Insurance Co. (Chubb): Executive Protection. 12/23/00-12/23/01. | - | Unknown |
| | | William Gallagher Associates Insurance Brokers, Inc. (Directors' & Officers' liability insurance including company reimbursement). | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | ZEFER Canada, Inc. (ZEFER Corp. owns 100% of the outsanding capital stock) | - | Unknown |
| | | ZEFER Limited (Zefer Corp. owns 100% of the outstanding capital stock of the United Kingdom company)) | - | Unknown |
| | | ZEFER Securities Corp. (ZEFER Corp. owns 100% of the outstanding capital stock) | - | 0.00 |
| | | ZEFER Investments LLC (100% of interest) | - | Unknown |
| 13. Interests in partnerships or joint ventures. Itemize. | | Investment in3Plex.com (Book Value) | - | 48,450.00 |

Sub-Total >          48,450.00
(Total of this page)

Sheet __2__ of __5__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                              Case No. _____

                              Debtor

## SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | | **SEE ATTACHED SCHEDULE (Aged Receivables)** | - | **1,130,852.00** |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | | **Notes receivable: Subscriptions Receivable (SEE ATTACHED)** | - | **92,915.90** |
| | | **Notes receivable: Class A stock purchase (SEE ATTACHED)** | - | **17,000.00** |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | | **Service mark, serial no. 2.282.323, filing date: 4/19/00, Consulting in the field of computer technology (Argentina)** | - | **Unknown** |
| | | **Service mark, serial no. 833066, filing date: 4/27/00, Consulting in the field of computer technology (Australia)** | - | **Unknown** |
| | | **Service mark, serial no. 20000007409, filing date: 1/17/00, Consulting in the field of computer technology (China)** | - | **Unknown** |

Sub-Total >     **1,240,767.90**
(Total of this page)

Sheet __3__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____
                                        _____ ,
                                                    Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Service mark, serial no. 00028218, filing date: 4/17/00, Consulting in the field of computer technology (Colombia) | - | Unknown |
| | | Service mark, serial no. 11-119531, filing date: 12/24/99, Computer software for use in designing, building, maintaining and operating sites on global and local computer networks (Japan) | - | Unknown |
| | | Service mark, serial no. 437293, filing date: 7/19/00, Consulting in the field of computer technology (Mexico) | - | Unknown |
| | | Service mark, serial no. 88066031, filing date: 12/30/99, Consulting in the field of computer technology (Taiwan) | - | Unknown |
| | | Service mark, serial no. 581928, filing date: 11/9/00, Consulting in the field of computer technology (Chile) | - | Unknown |
| | | Service mark, serial no. 15174/2000, filing date: 11/16/00, Consulting in the field of computer technology (Hong Kong) | - | Unknown |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | | **SEE ATTACHED** | - | Unknown |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | **Leasehold improvements - net book value as of 6/30/01 (SEE ATTACHED)** | - | 8,782,255.00 |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |

Sub-Total >    8,782,255.00
(Total of this page)

Sheet  **4**  of  **5**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **ZEFER Corp.**
                                                                    Case No. _____
                                    _____
                                              Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | | Employee Advances/Suspense Account (net of credits) as of 6/30/01 (SEE ATTACHED) | - | Unknown |
| | | Prepaid Expenses as of 6/30/01 (SEE ATTACHED) | - | 472,491.00 |
| | | Prepaid Lease Payments as of 6/30/01 (SEE ATTACHED) | - | 43,027.00 |
| | | Other Current Assets/Barter as of 6/30/01 (SEE ATTACHED) | - | 515,866.00 |
| | | Unused Retainer: Hale and Dorr | - | Unknown |
| | | Fleet Bank 100 Federal Street Boston, MA 02110 [Insurance Institution Checking Acct. No. 009-934-1437] (Health Benefits) Prepaid | - | 482,746.00 |

|  |  |
|---|---:|
| Sub-Total > (Total of this page) | 1,514,130.00 |
| Total > | 18,674,523.86 |

(Report also on Summary of Schedules)

Sheet  **5**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                 Case No. _____
_____,
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No.<br><br>Brayer Electric Company<br>15095 Wicks Boulevard<br>San Leandro, CA 94577 | | | | | | 8/10/01<br><br>Mechanics lien on leasehold interest in San Francisco for electrical work.<br><br>Value $   **Unknown** | | | | 180,247.00 | Unknown |
| Account No.<br><br>Cerida Corporation<br>200 Minuteman Road<br>Andover, MA 01810 | | | | | | $24,242.58 Silicon Valley Bank Account seized 8/15/01.<br><br>Value $   24,242.58 | | | | 24,242.58 | 0.00 |
| Account No.<br><br>Cresa<br>86 State Street<br>Boston, MA 02109 | | | | | | $65,931 Silicon Valley Bank Account seized 8/3/01<br><br>Value $   65,931.00 | | | | 65,931.00 | 0.00 |
| Account No.<br><br>GTCR Capital Partners, LP<br>Attn: Philip A. Canfield<br>6100 Sears Tower<br>Chicago, IL 60606 | | | | | | SEE ATTACHED<br><br>Value $   **Unknown** | | | | 32,022,030.00 | Unknown |

_2_ continuation sheets attached

Subtotal
(Total of this page)          32,292,450.58

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____
_____ ,
                                    Debtor

## SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>Keene Advertising, Inc.<br>76 South Street<br>Boston, MA 02111 | | - | Silicon Valley Bank Account (property seized on 6/25/01)<br><br>Value $     41,441.16 | | | | 41,441.16 | 0.00 |
| **Account No.**<br><br>NEC Corporation<br>Attn: General Manager, Systems Planning<br>Tokuei-Building 33-7 Shiba, 5 Chome<br>Minato-ku, Tokyo, 108-8422<br>Japan | | - | SEE ATTACHED<br><br>Value $     Unknown | | | | 8,381,116.00 | Unknown |
| **Account No.**<br><br>Office Environments<br>28 Summer Street<br>Boston, MA 02210 | | - | $100,075 Silicon Valley Bank Account seized 6/6/01<br><br>Value $     100,075.00 | | | | 100,075.00 | 0.00 |
| **Account No.**<br><br>R.R. Donnelly & Sons Company<br>20 Custom House Street, 6th Floor<br>Boston, MA 02110 | | - | Silicon Valley Bank Account (property seized on 6/1/01)<br><br>Value $     316,470.50 | | | | 316,470.50 | 0.00 |
| **Account No.**<br><br>Shawmut Woodworking & Supply Co., Inc.<br>d/b/a Shawmut Design & Constr.<br>560 Harrison Avenue<br>Boston, MA 02118 | | - | Silicon Valley Bank Account (property seized on 7/30/01)<br><br>Value $     205,780.00 | | | | 205,780.00 | 0.00 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      **9,044,882.66**

In re    **ZEFER Corp.**                                              Case No. _____

_____,
                            Debtor

## SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Structure Tone, Inc.**<br>**711 Atlantic Avenue**<br>**Boston, MA 02111** | | | **Mechanics Lien $811,000.00. Silicon Valley Bank Account seized on 8/14/01.**<br><br>**Lien on leasehold interest of 119-123 Beach St., Boston, MA.**<br><br>Value $          811,000.00 | | | | **811,000.00** | **0.00** |
| Account No. | | | <br><br>Value $ | | | | | |
| Account No. | | | <br><br>Value $ | | | | | |
| Account No. | | | <br><br>Value $ | | | | | |
| Account No. | | | <br><br>Value $ | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | 811,000.00 |
| Total (Report on Summary of Schedules) | 42,148,333.24 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re: ZEFER Corp.

Attachment to
Schedule D
Creditors Holding Secured Claims

GTCR Capital Partners, LP
Attn: Philip A. Canfield
6100 Sears Tower
Chicago, IL 60606

11/24/99 Loan Agreement and 2/28/01 Restated Loan Agreement.  Blanket Lien (except cash).

| | |
|---|---|
| Principal | $ 33,583,480 |
| Capitalized Interest | 1,958,550 |
| Total | 35,542,030 |
| Less estimated amounts received from sale (80%) | (3,520,000) |
| Total Amount of Claim | $ 32,022,030 |

In re: ZEFER Corp.

Attachment to
Schedule D
Creditors Holding Secured Claims

NEC Corporation
Tokuei-Building 33-7 Shiba, 5 Chome
Minato-ku, Tokyo, 108-8422
Japan

2/28/01 Restated Loan Agreement.  Blanket Lien (except cash).

| | |
|---|---|
| Principal | $  8,619,000.00 |
| Capitalized Interest | 642,115.50 |
| Total | 9,261,116.00 |
| Less estimated amounts received from sale (20%) | (880,000.00) |
| Total Amount of Claim | $  8,381,116.00 |

In re    **ZEFER Corp.**                                                    Case No. _____
_____,
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                    <u>  1  </u>   continuation sheets attached

In re    **ZEFER Corp.** _____,    Case No. _____
                                                 Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **SEE ATTACHED LISTING RE: SEVERANCE PAY** | | | | | | | 223,200.00 | 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 223,200.00 |
| Total (Report on Summary of Schedules) | 223,200.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

| | Term Date | Annual Rate | 1 month | 3 months | Priority | Unsecured |
|---|---|---|---|---|---|---|
| James, Alan A | active | $159,495.12 | $13,291.26 | $39,873.78 | $4,650.00 | $35,223.78 |
| Rosin, Jonathan G | active | $171,600.00 | $14,300.00 | $42,900.00 | $4,650.00 | $38,250.00 |
| Miller, Geoffrey P | active | $210,000.00 | $17,500.00 | $52,500.00 | $4,650.00 | $47,850.00 |
| Bonney Gould, Andrea K | active | $90,000.00 | $7,500.00 | $22,500.00 | $4,650.00 | $17,850.00 |
| Clark, David W | active | $155,700.00 | $12,975.00 | $38,925.00 | $4,650.00 | $34,275.00 |
| Essakalli, Moulay A | active | $100,000.08 | $8,333.34 | $25,000.02 | $4,650.00 | $20,350.02 |
| Parker, Todd M | active | $85,000.08 | $7,083.34 | $21,250.02 | $4,650.00 | $16,600.02 |
| Trujillo, Gustavo | active | $150,000.00 | $12,500.00 | $37,500.00 | $4,650.00 | $32,850.00 |
| Gousie, Stephen M | active | $115,000.08 | $9,583.34 | $28,750.02 | $4,650.00 | $24,100.02 |
| Jorgensen, James C | active | $119,370.00 | $9,947.50 | $29,842.50 | $4,650.00 | $25,192.50 |
| Ober, Edward C | active | $155,250.00 | $12,937.50 | $38,812.50 | $4,650.00 | $34,162.50 |
| Cotellessa, Jerry F | active | $98,000.16 | $8,166.68 | $24,500.04 | $4,650.00 | $19,850.04 |
| Nguyen, Don N | active | $92,138.16 | $7,678.18 | $23,034.54 | $4,650.00 | $18,384.54 |
| Wyman, Stephen H | active | $150,000.00 | $12,500.00 | $37,500.00 | $4,650.00 | $32,850.00 |
| Burke, Brian P | active | $144,060.00 | $12,005.00 | $36,015.00 | $4,650.00 | $31,365.00 |
| Cronin, Kevin W | active | $206,000.16 | $17,166.68 | $51,500.04 | $4,650.00 | $46,850.04 |
| Hawley, John | active | $106,314.00 | $8,859.50 | $26,578.50 | $4,650.00 | $21,928.50 |
| Pratt, Michael M | active | $144,060.00 | $12,005.00 | $36,015.00 | $4,650.00 | $31,365.00 |
| Taylor, Patricia A | active | $114,400.08 | $9,533.34 | $28,600.02 | $4,650.00 | $23,950.02 |
| Wetmore, Patrick J | active | $108,958.08 | $9,079.84 | $27,239.52 | $4,650.00 | $22,589.52 |
| Winter, Jeffrey F | active | $135,214.08 | $11,267.84 | $33,803.52 | $4,650.00 | $29,153.52 |
| Andrew, John A | active | Has Retention Agreement, not eligible for Severance Agmt | | | | |
| Marci Weissman | 7/31/2001 | $ 88,000.08 | $ 7,333.34 | $ 22,000.02 | $4,650.00 | $10,016.68 |
| Rob Mallinger | active | $ 152,250.00 | $ 12,687.50 | $ 38,062.50 | $4,650.00 | $33,412.50 |
| Dan Bender | active | $ 153,300.00 | $ 12,775.00 | $ 38,325.00 | $4,650.00 | $33,675.00 |
| Chris Veit | active | $ 235,850.16 | $ 19,654.18 | $ 58,962.54 | $4,650.00 | $54,312.54 |
| Kevin Willis | active | $ 130,000.08 | $ 10,833.34 | $ 32,500.02 | $4,650.00 | $27,850.02 |
| Steve Banslaben | active | $ 130,150.08 | $ 10,845.84 | $ 32,537.52 | $4,650.00 | $27,887.52 |
| Kevin Downer | active | $ 147,000.24 | $ 12,250.02 | $ 36,750.06 | $4,650.00 | $32,100.06 |
| Jason McDannond | active | $ 110,000.16 | $ 9,166.68 | $ 27,500.04 | $4,650.00 | $22,850.04 |
| Wilson Touissant | 7/31/2001 | $ 147,700.08 | $ 12,308.34 | $ 36,925.02 | $4,650.00 | $19,966.68 |
| Brian Hunt | active | $ 104,000.16 | $ 8,666.68 | $ 26,000.04 | $4,650.00 | $21,350.04 |
| Nick Iozzo | active | $ 133,640.16 | $ 11,136.68 | $ 33,410.04 | $4,650.00 | $28,760.04 |
| Chris Casturo | 7/31/2001 | $ 139,100.16 | $ 11,591.68 | $ 34,775.04 | $4,650.00 | $18,533.36 |
| Mark Silvestri | active | $ 170,000.16 | $ 14,166.68 | $ 42,500.04 | $4,650.00 | $37,850.04 |
| Jeff Broadhead | 8/29/2001 | $ 135,000.00 | $ 11,250.00 | $ 33,750.00 | $4,650.00 | $29,100.00 |
| Roger Chapple | 8/29/2001 | $ 103,000.08 | $ 8,583.34 | $ 25,750.02 | $4,650.00 | $21,100.02 |
| Kim Jones | 8/29/2001 | $ 93,000.00 | $ 7,750.00 | $ 23,250.00 | $4,650.00 | $18,600.00 |
| Ray Gabler | 8/29/2001 | $ 102,078.00 | $ 8,506.50 | $ 25,519.50 | $4,650.00 | $20,869.50 |
| Mike Frosch | active | Has Retention Agreement, not eligible for Severance Agmt | | | | |
| Karen Baker | active | $ 110,000.16 | $ 9,166.68 | $ 27,500.04 | $4,650.00 | $22,850.04 |
| Sherrie Merrow | 8/17/2001 | $ 240,000.00 | $ 20,000.00 | $ 60,000.00 | $4,650.00 | $45,350.00 |
| Karyn Wilson | active | $ 159,600.00 | $ 13,300.00 | $ 39,900.00 | $4,650.00 | $35,250.00 |
| 6 Month Agreements | | | | 6 Months | | |
| Martha Stephens | 5/31/2001 | $ 207,000.00 | $ 17,250.00 | $ 103,500.00 | $4,650.00 | $47,100.00 |
| Frank Torbey | 8/31/2001 | $ 220,000.08 | $ 18,333.34 | $ 110,000.04 | $4,650.00 | $105,350.04 |
| 9 Month Agreement | | | | 9 Months | | |
| Doug Kra | 8/1/2001 | $ 275,000.00 | $ 22,916.67 | $ 206,250.00 | $4,650.00 | $178,683.33 |

TOTAL    $223,200.00

8/29/2001

In re     **ZEFER Corp.**                                                          Case No. _____

                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| 1-800-CONFERENCE<br>PO BOX 95537<br>CHICAGO, IL 60694-5537 | - | | | | | | | 14,005.26 |
| Account No. | | | | | | | | |
| @PLAN, INC.<br>ATTN: A/R<br>3 LANDMARK SQUARE<br>SUITE 400<br>STAMFORD, CT 06901 | - | | | | | | | 45,000.00 |
| Account No. | | | | | | | | |
| AAA ARCHITECTURAL HARDWARE CO.<br>P.O. BOX 1859<br>GRAND CENTRAL STATION<br>NEW YORK, NY 10163-1859 | - | | | | | | | 395.11 |
| Account No. | | | | | | | | |
| AAA COMPUTER PRODUCTS, INC.<br>P.O. BOX 4200<br>LOS ANGELES, CA 90078 | - | | | | | | | 465.00 |
| __81__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | 59,865.37 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

S/N:20781  Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____

_____ ,
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ABBY EXECUTIVE SUITES**<br>**3730 KIRBY DRIVE**<br>**SUITE 1200**<br>**HOUSTON, TX 77098** | - | | | | | | 248.72 |
| Account No. | | | | | | | |
| **ABBY OFFICE CENTERS-KIRBY**<br>**3730 KIRBY DRIVE**<br>**SUITE 1200**<br>**HOUSTON, TX 77098** | - | | | | | | 164.96 |
| Account No. | | | | | | | |
| **ABCO FIRE PROTECTION, INC.**<br>**P.O. BOX 400028**<br>**PITTSBURGH, PA 15268-0028** | - | | | | | | 256.80 |
| Account No. | | | | | | | |
| **ACCOUNT PROS**<br>**PO BOX 4729**<br>**BOSTON, MA 02212-4729** | - | | | | | | 30,553.52 |
| Account No. | | | | | | | |
| **ACCOUNTEMPS**<br>**PO BOX 6248**<br>**CAROL STREAM, IL 60197-6248** | - | | | | | | 7,581.50 |

Sheet no. __1__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    38,805.50

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re     **ZEFER Corp.**                                                    Case No. _____

_____,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ACE LIMOUSINE, INC.<br>2240 N. MANNHEIM ROAD<br>MELROSE PARK, IL 60164 | | - | | | | | 399.00 |
| Account No. | | | | | | | |
| ADLER, POLLOCK & SHEEHAN, P.C.<br>2300 BANKBOSTON PLAZA<br>PROVIDENCE, RI 02903-2443 | | - | | | | | 5,000.00 |
| Account No. | | | | | | | |
| AKAMAI TECHNOLOGIES, INC.<br>GENERAL POST OFFICE<br>P O BOX 26590<br>NEW YORK, NY 10087-6590 | | - | | | | | 1,995.00 |
| Account No. | | | | | | | |
| ALTA ASSOCIATES, INC.<br>8 BARTLES CORNER ROAD<br>SUTIE 021<br>FLEMINGTON, NJ 08822 | | - | | | | | 14,375.00 |
| Account No. | | | | | | | |
| ALYSIS TECHNOLOGIES<br>P.O. BOX 9243<br>NEW YORK, NY 10256-9243 | | - | | | | | 27,051.74 |

Sheet no. __2__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          48,820.74

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____

_____,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AMCOM OFFICE SYSTEMS<br>P.O. BOX 4<br>IMPERIAL, PA 15126-0004 | | - | | | | | 11.32 |
| Account No. | | | | | | | |
| AMERICAN BUREAU OF COLLECTIONS, INC.<br>1100 MAIN STREET<br>BUFFALO, NY 14209-2356 | | - | | | | | 136.16 |
| Account No. | | | | | | | |
| AMERICAN EXPRESS<br>REMITTANCE PROCESS, 9TH FL S<br>300 S. RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | | - | | | | | 30,136.79 |
| Account No. | | | | | | | |
| AMERITECH<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60663-0001 | | - | | | | | 142.62 |
| Account No. | | | | | | | |
| ANDERSON AUDIO VISUAL<br>7851 MISSION CENTER COURT<br>STE 108<br>SAN DIEGO, CA 92108-1326 | | - | | | | | 240.00 |

Sheet no. __3__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        30,666.89

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **ZEFER Corp.** _____ ,    Case No. _____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ANDERSON EXCHANGE 110 WESTWOOD PLAZA, ROOM#D216 LOS ANGELES, CA 90095-1481 | - | | | | | | 500.00 |
| Account No. | | | | | | | |
| ANGELL, IAN London School of Economics Dept of Information Systems Houghton Street London WC2A2AE | - | | | | | | 6,666.64 |
| Account No. | | | | | | | |
| ARDON VINYL GRAPHICS 184 BROOKLINE AVE BOSTON, MA 02215 | - | | | | | | 133.88 |
| Account No. | | | | | | | |
| ARISTON FLORIST 69 FIFTH AVENUE NEW YORK, NY 10003 | - | | | | | | 389.68 |
| Account No. | | | | | | | |
| ART TECHNOLOGY GROUP DEPT. CH 10843 PALATINE, IL 60055-0843 | - | | | | | | 33,451.65 |

Sheet no. __4__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **41,141.85**

Copyright (c) 1998-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **ZEFER Corp.**

                                                                    ,    Case No. _____

                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ASSOCIATED BAG COMPANY P.O. Box 3036 Milwaukee, WI 05320-1303 | - | | | | | | 314.96 |
| Account No. | | | | | | | |
| AST STOCK PLAN, INC. 250 BROADWAY 14th FLOOR NEW YORK, NY 10007 | - | | | | | | 26,628.70 |
| Account No. | | | | | | | |
| AT&T 7872 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | 19,249.36 |
| Account No. | | | | | | | |
| AT&T ( CORP ) - NE PO BOX 2971 OMAHA, NE 68103-2971 | - | | | | | | 863.50 |
| Account No. | | | | | | | |
| AT&T - KY PO BOX 9001310 LOUISVILLE, KY 40290-1310 | - | | | | | | 12.76 |

Sheet no. __5__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          47,069.28

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**
_____ ,    Case No. _____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AT&T WIRELESS SERVICES PO BOX 8220 AURORA, IL 60572-8220 | | - | | | | | 12,877.27 |
| Account No. | | | | | | | |
| AT&T WIRELESS SERVICES P.O. BOX 8220 AURORA, IL 60572-8220 | | - | | | | | 192.81 |
| Account No. | | | | | | | |
| AVAYA FINANCIAL SERVICES P.O. BOX 93000 CHICAGO, IL 60673-3000 | | - | | | | | 23,511.72 |
| Account No. | | | | | | | |
| AYK ENTERPRISES, INC. 621 WEST 55TH STREET NEW YORK, NY 10019 | | - | | | | | 328.34 |
| Account No. | | | | | | | |
| BABY BASKET COMPANY A DIVISION OF JORDAN MARIE 300 WILBANKS DRIVE BALL GROUND, GA 30107 | | - | | | | | 473.23 |

Sheet no. __6__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) ............ 37,383.37

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____
                                          ,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BAKER & MCKENZIE** **TWO EMBARCADERO CENTER** **24TH FLOOR** **SAN FRANCISCO, CA 94111-3909** | | - | | | | | 7,869.90 |
| Account No. | | | | | | | |
| Karen Baker 11 Bent Avenue Wayland, MA 01778 | | - | | | | | 22,850.04 |
| Account No. | | | | | | | |
| Steve R. Bansleben P.O. Box 841 Muscatine, IA 52761 | | - | | | | | 27,887.52 |
| Account No. | | | | | | | |
| **BARGMANN HENDRIE + ARCHETYPE** **316 SUMMER ST.** **BOSTON, MA 02210** | | - | | | | | 24,929.86 |
| Account No. | | | | | | | |
| **BARRY C. ERLICH & CO.** **329 W. 18TH STREET** **CHICAGO, IL 60616** | | - | | | | | 2,041.40 |
| Sheet no. __7__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | 85,578.72 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**    Case No. _____

_____ ,
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BARRY SECURITY SYSTEMS, INC.**<br>**820 LIVINGSTON ST., UNIT 10**<br>**TEWKSBURY, MA 01876** | | - | | | | | 48,252.25 |
| Account No.<br><br>**BAY STATE BLACKBOARD CO., INC.**<br>**50 FINNELL DRIVE**<br>**UNIT 6**<br>**WEYMOUTH, MA 02188** | | - | | | | | 8,000.00 |
| Account No.<br><br>**BEA SYSTEMS, INC.**<br>**7074 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693** | | - | | | | | 34,000.00 |
| Account No.<br><br>**Beach Street, LLC**<br>**197 Portland Street, 6th Floor**<br>**Boston, MA 02114** | | - | | | | | Unknown |
| Account No.<br><br>**Dan Bender**<br>**3100 N. Sheridan, Apt. 10E**<br>**Chicago, IL 60656** | | - | | | | | 33,675.00 |

Sheet no. __8__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **123,927.25**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**                                           Case No. _____

_____ ,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BENEFIT CONCEPT SYSTEM** <br> **10 Risho Avenue** <br> **Providence, RI 02914** | | - | | | | | 4,643.40 |
| Account No. <br><br> **BETSY BASSETT PHOTOGRAPHY** <br> **342 AUBURNDALE AVE** <br> **NEWTON, MA 02466** | | - | | | | | 2,973.60 |
| Account No. <br><br> **BIG GAME OUTFITTERS, INC.** <br> **776 BAY ROAD** <br> **HAMILTON, MA 01982** | | - | | | | | 6,247.89 |
| Account No. <br><br> **BLUELINE PRESS** <br> **250 HUDSON ST., 7TH FLOOR** <br> **NEW YORK, NY 10013-1413** | | - | | | | | 1,978.96 |
| Account No. <br><br> **Andrea K. Bonney Gould** <br> **114 Summer Street** <br> **Stoneham, MA 02180** | | - | | | | | 17,850.00 |

Sheet no. __9__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,693.85

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                Case No. _____

_____,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BOSTON BASKETCASES**<br>**50 TERMINAL STREET**<br>**6TH FLOOR**<br>**CHARLESTOWN, MA 02129** | | - | | | | | 31.50 |
| Account No. | | | | | | | |
| **BOSTON BILLIARDS**<br>**343 MEDFORD ST**<br>**SOMERVILLE, MA 02145** | | - | | | | | 600.00 |
| Account No. | | | | | | | |
| **BOSTON GLOBE**<br>**P.O. BOX 2378**<br>**BOSTON, MA 02107-2378** | | - | | | | | 408.00 |
| Account No. | | | | | | | |
| **BOSTONBEAN COFFEE**<br>**One Bryant Street**<br>**Woburn, MA 01801** | | - | | | | | 1,990.73 |
| Account No. | | | | | | | |
| **BRISCOTT INC**<br>**104 GLENDORA AVENUE**<br>**TORONTO, ON M2N 2W1** | | - | | | | | 706.67 |

Sheet no. __10__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     3,736.90

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**                                                                    Case No. _____

_____ ,

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jeffrey H. Broadhead<br>6406 Kristin Drive<br>Hanover, MD 21076 | | - | | | | | 29,100.00 |
| Account No. | | | | | | | |
| BROADVISION<br>585 BROADWAY<br>REDWOOD CITY, CA 94063 | | - | | | | | 431,778.04 |
| Account No. | | | | | | | |
| BROMBERG & SUNSTEIN<br>125 Summer Street<br>Boston, MA 00211-0161 | | - | | | | | 846.85 |
| Account No. | | | | | | | |
| Brian P. Burke<br>85 Francis Street, Apt. 5<br>Brookline, MA 02446 | | - | | | | | 31,365.00 |
| Account No. | | | | | | | |
| CAKE GALLERY<br>290 9th Avenue<br>San Francisco, CA 94103 | | - | | | | | 123.00 |

Sheet no. __11__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **493,212.89**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____
_____ ,
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Director fees | | | | |
| Philip A. Canfield<br>GTCR Capital Partners, LP<br>6100 Sears Tower<br>Chicago, IL 60606 | - | | | | | | 13,000.00 |
| Account No. | | | | | | | |
| CAPITOL OFFICE SOLUTIONS<br>P.O. BOX 630221<br>BALTIMORE, MD 21263 | - | | | | | | 91.10 |
| Account No. | | | | | | | |
| CARIBBEAN REFRESHMENT SERVICES<br>401 E 4TH ST<br>BLDG 20<br>BRIDGEPORT, PA 19405 | - | | | | | | 647.86 |
| Account No. | | | | | | | |
| CARNEGIE MELLON UNIVERSITY<br>BOC, Business Admin. Dept.<br>GSIA 137<br>Pittsburgh, PA 15213 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| CASEY & HAYES, INC.<br>430 FIRST STREET<br>BOSTON, MA 02127 | - | | | | | | 49,525.27 |
| Sheet no. __12__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | 63,564.23 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**                                                                    Case No. _____

                                                                           ,
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Christian D. Casturo<br>860 Larchmont Road<br>Pittsburgh, PA 15243 | | - | | | | | 18,533.36 |
| Account No. | | | | | | | |
| CDW COMPUTER<br>P O BOX 75723<br>CHICAGO, IL 60675-5723 | | - | | | | | 1,184.89 |
| Account No. | | | | | | | |
| CENTENNIAL ONE, INC.<br>BUILDING MAINTENANCE SERVICES<br>3771 W 242ND STREET<br>SUITE 205<br>TORRANCE, CA 90505-6566 | | - | | | | | 16,576.60 |
| Account No. | | | | | | | |
| CENTRE BUSINESS PRODUCTS<br>P.O. BOX 2568<br>NORCROSS, CA 30091 | | - | | | | | 514.10 |
| Account No. | | | | | | | |
| CERIDA CORPORATION<br>C/O SILICON VALLEY BANK<br>PO BOX 54957<br>SANTA CLARA, CA 95054-0957 | | - | | | | | 44,242.58 |
| Sheet no. __13__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | 81,051.53 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **ZEFER Corp.**                                                     Case No. _____
                                                           ,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CERIDIAN EMPLOYER SVC-CES<br>P.O. BOX 10989<br>NEWARK, NJ 07193-0989 | | - | | | | | 26,972.14 |
| Account No. | | | | | | | |
| CHANDLER MASSAGE THERAPY<br>392 ORANGE STREET<br>SUITE B<br>OAKLAND, CA 94610 | | - | | | | | 1,402.50 |
| Account No. | | | | | | | |
| Roger Chapple<br>909 Nanticoke Runway<br>Odenton, MD 21113 | | - | | | | | 21,100.02 |
| Account No. | | | | | | | |
| CHARRETTE CORPORATION<br>PO BOX 9606<br>MANCHESTER, NH 03108-9606 | | - | | | | | 1,518.53 |
| Account No. | | | | | | | |
| CHICAGO RECORDING CO.<br>232 EAST OHIO<br>CHICAGO, IL 60611 | | - | | | | | 2,114.00 |
| Sheet no. __14__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | 53,107.19 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                   Case No. _____

_____ ,
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CHIN & CURTIS, LLP 75 FEDERAL STREET BOSTON, MA 02110 | | - | | | | | | 3,810.86 |
| Account No. | | | | | | | | |
| CHOATE, HALL & STEWART 53 STATE STREET BOSTON, MA 02109-2891 | | - | | | | | | 59,258.35 |
| Account No. | | | | | | | | |
| Christian & Timbers, Inc. One Corporate Exchange 25825 Science Park Drive, Suite 400 Beachwood, OH 44122 | | - | | | | | X | Unknown |
| Account No. | | | | | | | | |
| CIRCLES 300 CONGRESS STREET BOSTON, MA 02210 | | - | | | | | | 21,233.00 |
| Account No. | | | | | | | | |
| David W. Clark 35 Glenwood Avenue Cambridge, MA 02139 | | - | | | | | | 34,275.00 |

Sheet no. __15__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 118,577.21 |
|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**                                                        Case No. _____
_____,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CLEANSOURCE, INC.**<br>**P O BOX 49107**<br>**SAN JOSE, CA 95161-9107** | | - | | | | | **12.22** |
| Account No.<br><br>**ERIC CLEMONS**<br>**1626 Lark Lane**<br>**Villanova, PA 19085** | | - | | | | | **6,666.64** |
| Account No.<br><br>Columbia Management<br>102 Little Patuxent Parkway<br>Columbia, MD 21044 | | - | | | | | **Unknown** |
| Account No.<br><br>**COMMONWEALTH LIMOUSINE SERVICE**<br>**26 Marlborough Street**<br>**Boston, MA 02116** | | - | | | | | **632.00** |
| Account No.<br><br>**COMPLETE CABLING SOLUTIONS, INC.**<br>**834 EAGLE DRIVE**<br>**BENSENVILLE, IL 60106** | | - | | | | | **992.14** |

Sheet no. __16__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,303.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **ZEFER Corp.**                                               Case No. _____
                                                    ,
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. CONSOLIDATED FREIGHTWAYS P.O. BOX 4488 PORTLAND, OR 97208-4488 | - | | | | | | 262.25 |
| Account No. COPIER SALES REPS, INC. P.O. BOX 933010 LOS ANGELES, CA 90093 | - | | | | | | 1,023.99 |
| Account No. COPY COP 815 Boylston Street Boston, MA 02116 | - | | | | | | 2,547.92 |
| Account No. CORIO 959 SKYWAY ROAD STE 100 SAN CARLOS, CA 94070 | - | | | | | | 30,656.78 |
| Account No. CORPORATE COACH P.O. BOX 80 ALLSTON, MA 02134 | - | | | | | | 781.90 |

Sheet no. __17__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **35,272.84**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                          Case No. _____

_____,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CORPORATE EXPRESS** PO Box 74754 Chicago, IL 60694 | - | | | | | | 2,444.63 |
| Account No. | | | | | | | |
| **CORPORATE EXPRESS INC.** P O BOX 71217 CHICAGO, IL 60694-1217 | - | | | | | | 13,368.25 |
| Account No. | | | | | | | |
| **CORPORATE EXPRESS OF THE WEST, INC.** P. O. BOX 71052 CHICAGO, IL 60694-1052 | - | | | | | | 141.70 |
| Account No. | | | | | | | |
| **CORPORATE TECHNOLOGIES, INC** 17 NEW ENGLAND EXECUTIVE PARK BURLINGTON, MA 01803 | - | | | | | | 8,531.25 |
| Account No. | | | | | | | |
| **CORT FURNITURE RENTAL** PO BOX 178 MOORESTOWN, NJ 08057 | - | | | | | | 3,398.44 |

Sheet no. __18__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            27,884.27

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                      Case No. _____

_____,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jerry F. Cotellessa 36 Eldor Drive South Walpole, MA 02071 | | - | | | | | 19,850.04 |
| Account No. | | | | | | | |
| CRAIG & MACAULEY 600 ATLANTIC AVENUE BOSTON, MA 02210 | | - | | | | | 1,446.00 |
| Account No. | | | | | | | |
| CRAIGS LIST PMB 244 MBE915 COLE STREET SAN FRANCISCO, CA 94117 | | - | | | | | 75.00 |
| Account No. | | | | | | | |
| CREATIVE ASSOCIATES, L.L.C. 500 WEST BRADLEY ROAD SUITE B202 FOX POINT, WI 53217 | | - | | | | | 1,312.43 |
| Account No. | | | | | | | |
| CREATIVE OFFICE PAVILION One Design Center Place Suite 734 Boston, MA 02210 | | - | | | | | 25,021.65 |

Sheet no. __19__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            47,705.12

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                         Case No. _____
                                                    ,
                                  Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CRESA PARTNERS ATTN: AMANDA RANDALL 84 STATE ST. BOSTON, MA 02109 | - | | | | | X | 65,856.10 |
| Account No. | | | | | | | |
| CRITICAL SYSTEMS SUPPORT LTD. 28 LORD ROAD MARLBOROUGH, MA 01752 | - | | | | | | 2,614.39 |
| Account No. | | | | | | | |
| Kevin W. Cronin 2 Brewster Road Norfolk, MA 02056 | - | | | | | | 46,850.04 |
| Account No. | | | | | | | |
| CT CORPORATION SYSTEM PO Box 4349 Carol Stream, IL 60197-4349 | - | | | | | | 195.00 |
| Account No. | | | | | | | |
| Paul Cullinane, Esq. Richardson & Tyler 15 Broad St., Suite 900 Boston, MA 02109 | - | | | | | | Unknown |

Sheet no. __20__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     115,515.53

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**                                                                    Case No. _____
                                                            ,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| D'ANCONA & PFLAUM LLC 111 EAST WACKER DRIVE SUITE 2800 CHICAGO, IL 60601-4205 | | - | | | | | 9,571.68 |
| Account No. | | | | | | | |
| DAGWOOD'S DELICATESSEN 105 BEACH STREET BOSTON, MA 02111 | | - | | | | | 31.50 |
| Account No. | | | | | | | |
| DELUXE BUSINESS FORMS & SUPPLIES P.O. BOX 64500 ST. PAUL, MN 55164-0500 | | - | | | | | 234.85 |
| Account No. | | | | | | | |
| DHR INTERNATIONAL 10 SOUTH RIVERSIDE PLAZA SUITE 2220 CHICAGO, IL 60606 | | - | | | | | 76,025.00 |
| Account No. | | | | | | | |
| DIALOG CORPORATION FILE NUMBER 5936 PO BOX 60000 SAN FRANCISCO, CA 94160-5936 | | - | | | | | 15,574.24 |

Sheet no. __21__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                101,437.27

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                          Case No. _____

_____,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DIALOG CORPORATION<br>P.O. BOX 532002<br>ATLANTA, GA 30353-2002 | | - | | | | | 605.68 |
| Account No. | | | | | | | |
| DICE.COM<br>P.O. BOX 7070<br>DES MOINES, IA 50309 | | - | | | | | 1,490.00 |
| Account No. | | | | | | | |
| DIGITALTHINK, INC.<br>PO BOX 201111<br>DALLAS, TX 75320-1111 | | - | | | | | 3,600.00 |
| Account No. | | | | | | | |
| DIMENSION DATA, INC.<br>PO BOX 828075<br>PHILADELPHIA, PA 19182-8075 | | - | | | | | 66,823.47 |
| Account No. | | | | | | | |
| DINING IN, INC.<br>1170 COMMONWEALTH AVENUE<br>BOSTON, MA 02134 | | - | | | | | 1,139.65 |

Sheet no. __22__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            73,658.80

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____

                                              ,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DOUBLE EAGLE COMMUNICATIONS** **10281 FROSY COURT** **STE 200** **MANASSAS, VA 20109** | - | | | | | | 32,755.00 |
| Account No. | | | | | | | |
| **DOVER LEASING INVESTMENTS** **PO BOX 845515** **BOSTON, MA 02284-5515** | - | | | | | | 36,558.65 |
| Account No. | | | | | | | |
| **DOW JONES INTERACTIVE** **OCR PROCESSING** **PO BOX 941** **CHICOPEE, MA 01021-0941** | - | | | | | | 36,656.60 |
| Account No. | | | | | | | |
| Kevin L. Downer 3726 N. Paulina Chicago, IL 60613-3626 | - | | | | | | 32,100.06 |
| Account No. | | | | | | | |
| **DUN & BRADSTREET** **PO BOX 75542** **CHICAGO, IL 60675-5542** | - | | | | | | 610.29 |

Sheet no. __23__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      138,680.60

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **ZEFER Corp.**                                                     Case No. _____
_____ ,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DUQUESNE CLUB<br>PO BOX 387<br>PITTSBURGH, PA 15230-0387 | - | | | | | | 389.67 |
| Account No. | | | | | | | |
| DYNAMEX, INC<br>PO BOX 806167<br>CHICAGO, IL 60680-4123 | - | | | | | | 159.20 |
| Account No. | | | | | | | |
| E TRADE BUSINESS SOLUTIONS<br>PO BOX 989032<br>West Sacramento, CA 95798 | - | | | | | | 225.00 |
| Account No. | | | | | | | |
| EASTERN BAKERS SUPPLY CO., INC.<br>145 North Washington Street<br>Boston, MA 02114 | - | | | | | | 126.00 |
| Account No. | | | | | | | |
| EEPULSE, INC<br>905 W. EISENHOWER CIRCLE<br>SUITE 110<br>ANN ARBOR, MI 48103 | - | | | | | | 13,125.00 |

Sheet no. __24__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,024.87

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    ,        Case No. _____
                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W | J/C | | | | |
| Account No. | | | | | | | | |
| EF Cultural Travel, et al c/o Nathaniel H. Ackerman, Esq. 1270 Ave. of the Americas, Suite 2500 New York, NY 10020 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| Shawn Ehteshami 111 Southbrook Irvine, CA 92604 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| EMA JENNA MANNI GATTI & ASSOCIATES 266 MAIN STREET MEDFIELD, MA 02052 | - | | | | | | | 105.00 |
| Account No. | | | | | | | | |
| EMBARK.COM 111 TOWNSEND STREET SAN FRANCISCO, CA 94107 | - | | | | | | | 1,800.00 |
| Account No. | | | | | | | | |
| EMCOR SERVICE PO BOX 845286 BOSTON, MA 02284 | - | | | | | | | 814.57 |

Sheet no. __25__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,719.57**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                             Case No. _____

                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **EPRISE** <br> **200 CROSSING BLVD.** <br> **FRAMINGHAM, MA 01702** | - | | | | | | 41,336.36 |
| Account No. <br><br> **Moulay A. Essakalli** <br> **38 Speridakis Terrace** <br> **Cambridge, MA 02139** | - | | | | | | 20,350.02 |
| Account No. <br><br> **Evolve** <br> **1400 65th Street, Suite 100** <br> **Emeryville, CA 94608** | - | | computer software | | | X | 450,000.00 |
| Account No. <br><br> **EWART ASSOCIATES, L.P.** <br> **2600 GULF TOWER** <br> **707 GRANT STREET** <br> **PITTSBURGH, PA 15219** | - | | | | | | 53,240.50 |
| Account No. <br><br> **EXECUTIVE DESTINATIONS INC.** <br> **THE LEXINGTON OFFICE PARK** <br> **420 BEDFORD STREET** <br> **LEXINGTON, MA 02420** | - | | | | | | 3,750.00 |

Sheet no. __26__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **568,676.88**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____
                                                          ,
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| EZ2GET.COM P.O. BOX 740068 DALLAS, TX 75374 | - | | | | | | 1,637.23 |
| Account No. | | | | | | | |
| FAST COMPANY ATTN: MICKEY LEWIS 125 THEODORE CONRAD DRIVE JERSEY CITY, NJ 07305-4698 | - | | | | | | 19.75 |
| Account No. | | | | | | | |
| FAY FOTO 45 ELECTRIC AVENUE BOSTON, MA 02135 | - | | | | | | 1,275.13 |
| Account No. | | | | | | | |
| FEDERAL EXPRESS PO Box 1140 Memphis, TN 38101 | - | | | | | | 151.70 |
| Account No. | | | | | | | |
| FELLOWS PLACEMENT 101 Rowland Way Suite 240 Novato, CA 94945 | - | | | | | | 104.50 |

Sheet no. __27__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,188.31**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                              Case No. _____

                                        Debtor                      ,

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FIELD MUSEUM DEPT OF SPECIAL EVENTS ELLYN NUGENT 1400 S LAKE SHORE DRIVE CHICAGO, IL 60605-2496 | | - | | | | | 115.00 |
| Account No. | | | | | | | |
| FINANCIAL RELATIONS BOARD, INC. BSMG WORLDWIDE, INC. P. O. BOX 100583 ATLANTA, GA 30384-0583 | | - | | | | | 8,982.25 |
| Account No. | | | | | | | |
| FLASH MESSENGER 190 EL CERRITO PLAZA #265 EL CERRITO, CA 94530 | | - | | | | | 151.00 |
| Account No. | | | | | | | |
| FORTUNE PO BOX 60400 TAMPA, FL 33660-0400 | | - | | | | | 36.99 |
| Account No. | | | | | | | |
| FRANKLIN INTERIORS, INC. P.O. BOX 642328 PITTSBURGH, PA 15264-2328 | | - | | | | | 841.02 |

Sheet no. __28__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                     10,126.26

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **ZEFER Corp.**                                                    Case No. _____

_____,
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FRANKLIN-PIERCE TEMPORARY PO BOX 198284 ATLANTA, GA 30384-8284 | | - | | | | | 15,414.00 |
| Account No. | | | | | | | |
| FRONT RUBBER STAMP CO., INC 960 MASSACHUSETTS AVE BOSTON, MA 02118 | | - | | | | | 38.32 |
| Account No. | | | | | | | |
| FULFILLMENT EXPRESS 265 BEAR HILL ROAD WALTHAM, MA 02451 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| FULL COMPASS SYSTEMS, INC. 8001 TERRACE AVENUE MIDDLETON, WI 53562 | | - | | | | | 626.00 |
| Account No. | | | | | | | |
| G. W. & WADE, INC. 62 WALNUT STREET WELLESLEY, MA 02481-2109 | | - | | | | | 1,900.00 |

Sheet no. __29__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 18,078.32 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                          Case No. _____

_____,

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**G2 SYSTEMS, LLC**<br>**55 CHASE STREET**<br>**METHUEN, MA 01844** | - | | | | | | 1,932.63 |
| Account No.<br><br>**Raymond A. Gabler**<br>**8670 Cooperhawk Ct.**<br>**Columbia, MD 21045** | - | | | | | | 20,869.50 |
| Account No.<br><br>**GARTNER GROUP INC.**<br>**PO Box 911319**<br>**Dallas, TX 75391** | - | | | | | | 10,790.79 |
| Account No.<br><br>**GB ASSET ADVISORS, LLC**<br>**ATTN: GRETCHEN HOWISON**<br>**40 BROAD STREET**<br>**BOSTON, MA 02109** | - | | | | | | 2,000.00 |
| Account No.<br><br>**Stephen M. Gousie**<br>**746 Pearl Street**<br>**Reading, MA 01867** | - | | | | | | 24,100.02 |

Sheet no. __30__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,692.94

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     **ZEFER Corp.** _____ ,          Case No. _____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GRAPHIC GROUP, THE<br>110 WINN STREET<br>SUITE 201<br>WOBURN, MA 01801 | | - | | | | | 4,771.45 |
| Account No. | | | | | | | |
| GRAYBAR ELECTRIC CO.<br>P.O. BOX 9147<br>BOSTON, MA 02205 | | - | | | | | 155.26 |
| Account No. | | | | | | | |
| GREATER BOSTON CHAMBER OF COMMERCE<br>ONE BEACON STREET<br>4TH FLOOR<br>BOSTON, MA 02108-3114 | | - | | | | | 80.00 |
| Account No. | | | | | | | |
| GREEN GROCER<br>700 O'NEILL BOULEVARD<br>WHITE OAK, PA 15131 | | - | | | | | 256.70 |
| Account No. | | | | | | | |
| GREENPAGES, INC<br>PO BOX 11557<br>BOSTON, MA 02211 | | - | | | | | 6,956.61 |
| Sheet no. __31_ of _81_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | 12,220.02 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____
_____ ,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GTCR GOLDER RAUNER<br>6100 Sears Tower<br>Chicago, IL 60606 | | - | | | | | 27,806.59 |
| Account No. | | | | | | | |
| HALE AND DORR LLP<br>P. O. BOX 4550<br>BOSTON, MA 02212-4550 | | - | | | | | 68,612.29 |
| Account No. | | | | | | | |
| HAMMOND & ASSOCIATES<br>3311 CAREW TOWER<br>441 VINE STREET<br>CINCINNATI, OH 45202 | | - | | | | | 52,327.06 |
| Account No. | | | | | | | |
| HANSON PUBLICATIONS<br>PO BOX 574<br>ANSONIA, CT 06401-0574 | | - | | | | | 298.65 |
| Account No. | | | | | | | |
| HARVARD BUSINESS REVIEW<br>60 Harvard Way<br>230-W<br>Boston, MA 02163 | | - | | | | | 95.00 |

Sheet no. __32__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          149,139.59

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **ZEFER Corp.**                                          ,        Case No. _____

                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HARVARD BUSINESS SCHOOL PUBLISHING 300 NORTH BEACON STREET WATERTOWN, MA 02472-2750 | - | | | | | | 8,650.00 |
| Account No. | | | | | | | |
| John Hawley 401 Warren Street Needham, MA 02492 | - | | | | | | 21,928.50 |
| Account No. | | | | | | | |
| HCL TECHNOLOGIES AMERICA INC. 330 POTRERO AVE. SUNNYVALE, CA 94086-4194 | - | | | | | | 87,673.60 |
| Account No. | | | | | | | |
| HEIDRICK & STRUGGLES INC. PO Box 92227 Chicago, IL 60675 | - | | | | | | 45,743.25 |
| Account No. | | | | | | | |
| Greg Hipwell 123 Guerrero Street, Apt. #2 San Francisco, CA 94103 | - | | | | | X | 462,000.00 |

Sheet no. __33__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        625,995.35

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **ZEFER Corp.**                                                            Case No. _____

_____,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HOLLAND & KNIGHT LLP**<br>**10 ST JAMES AVE**<br>**BOSTON, MA 02116** | - | | | | | | 20,000.00 |
| Account No. | | | | | | | |
| **HOLTHAM, CLIVE**<br>**City University Business School**<br>**Department of Management Sys & Inf.**<br>**Frobisher Crescent/Barbican Centre**<br>**London EC2Y8HB** | - | | | | | | 6,666.64 |
| Account No. | | | | | | | |
| **HOME DEPOT COMMERCIAL CREDIT**<br>**PO BOX 9903**<br>**ACCT#79017216619**<br>**MACON, GA 31297-9903** | - | | | | | | 20.00 |
| Account No. | | | | | | | |
| **HOMERUNS.COM**<br>**70 INNERBELT RD**<br>**SOMERVILLE, MA 02143** | - | | | | | | 7,737.05 |
| Account No. | | | | | | | |
| **HOSPITALITY GROUP OF AMERICA**<br>**THREE ILLINOIS CENTER**<br>**303 EAST WACKER DRIVE**<br>**20TH FLOOR**<br>**CHICAGO, IL 60601** | - | | | | | | 12,375.00 |

Sheet no. __34__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               46,798.69

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **ZEFER Corp.**                                           Case No. _____

_____ ,
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HOT JOBS.COM PO BOX 27818 NEWARK, NJ 07101-0060 | - | | | | | | 2,967.41 |
| Account No. | | | | | | | |
| HOURS TO YOU, INC. 3131 WILMINGTON ROAD SUITE 3 NEW CASTLE, PA 16105 | - | | | | | | 1,412.74 |
| Account No. | | | | | | | |
| HOUSE OF BLUES HOTEL 333 North Dearborn Street Chicago, IL 60610 | - | | | | | | 6,921.93 |
| Account No. | | | | | | | |
| John Hughes Yards End Hardwick Aylesbury 41P224EF U.K. | - | | | | | X | Unknown |
| Account No. | | | | | | | |
| Brian G. Hunt 2301 W. North Avenue Chicago, IL 60647 | - | | | | | | 21,350.04 |

Sheet no. __35__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **32,652.12**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **ZEFER Corp.**                                                                    ,     Case No. _____

                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HYPERION 900 LONG RIDGE ROAD STAMFORD, CT 06902 | | - | | | | | 89,345.15 |
| Account No. | | | | | | | |
| I.Q. SERVICES LLC 447 BROADWAY - 5TH FLOOR NEW YORK, NY 10013 | | - | | | | | 1,299.00 |
| Account No. | | | | | | | |
| IBM CORP ATT: WHOLESALE SUPERVISOR LB8424 BUILDING OPS III 1615 BRETT ROAD NEW CASTLE, DE 19720 | | - | | | | | 1,359.75 |
| Account No. | | | Director fees | | | | |
| Yuji Ichamura NEC Corporation Tokuei Building 33-7 Shiba, 5 Chome Minato-ku, Tokyo 108-8422 Japan | | - | | | | | 12,000.00 |
| Account No. | | | | | | | |
| iCONVERSE 71 SECOND AVENUE WALTHAM, MA 02451 | | - | | | | | 1,193.15 |

Sheet no. __36__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **105,197.05**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **ZEFER Corp.**                                                  Case No. _____

_____,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ICR LIMITED<br>17 MAIN ST<br>HOPKINTON, MA 01748 | - | | | | | | 1,950.00 |
| Account No.<br><br>ILLINOIS COALITION<br>100 WEST RANDOLPH STREET<br>SUITE 11-600<br>CHICAGO, IL 60601 | - | | | | | | 500.00 |
| Account No.<br><br>INFOTECH CONTRACT SERVICES<br>P.O. BOX 281578<br>ATLANTA, GA 30384-1578 | - | | | | | | 5,215.50 |
| Account No.<br><br>INTER-TEL TECHNOLOGIES, INC.<br>P.O. BOX 631483<br>BALTIMORE, MD 21263-1483 | - | | | | | | 199.50 |
| Account No.<br><br>INTERACCESS<br>Dept 77-6822<br>Chicago, IL 60678 | - | | | | | | 2,157.00 |

Sheet no. __37__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,022.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **ZEFER Corp.**                                                            Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| INTERCALL P.O. BOX 281866 ATLANTA, GA 30384-1866 | - | | | | | | 13.84 |
| Account No. | | | | | | | |
| INTERNET SECURITY SYSTEMS, INC. 6600 PEACHTREE-DUNWOODY RD. 300 EMBASSY ROW, SUITE 500 ATLANTA, GA 30328 | - | | | | | | 1,495.00 |
| Account No. | | | | | | | |
| INTERNOSIS P.O. BOX 631851 BALTIMORE, MD 21263-1851 | - | | | | | | 87,277.50 |
| Account No. | | | | | | | |
| INTUITIVE SYSTEMS, INC. 21020 HOMESTEAD ROAD #3 CUPERTINO, CA 95014 | - | | | | | | 860.00 |
| Account No. | | | | | | | |
| Nicholas Iozzo 100 Forest Pl., Apt. 1210 Oak Park, IL 60301 | - | | | | | | 28,760.04 |

Sheet no. __38__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                118,406.38

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**

Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| IRON MOUNTAIN PO BOX 65017 CHARLOTTE, NC 28265-0017 | - | | | | | | 203.67 |
| Account No. | | | | | | | |
| IT ASSOCIATES 1979 N. MILL STREET, SUITE 205 NAPERVILLE, IL 60563 | - | | | | | | 21,567.00 |
| Account No. | | | | | | | |
| Alan James 149 Warren Street Newton Center, MA 02459 | - | | | | | | 35,223.78 |
| Account No. | | | | | | | |
| JETFORM CORPORATION PO BOX 66512 CHICAGO, IL 60666-0512 | - | | | | | | 19,000.00 |
| Account No. | | | | | | | |
| JOHN LEONARD EMPLOYMENT SERVICES PO BOX 845464 BOSTON, MA 02284-5464 | - | | | | | | 1,667.52 |

Sheet no. __39__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    77,661.97

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____

_____ ,
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kim L. Jones<br>11803 Bignonia Terrace<br>Laurel, MD 20708 | | - | | | | | | 18,600.00 |
| Account No. | | | | | | | | |
| James C. Jorgensen<br>3 Concord Avenue, Apt. 25<br>Cambridge, MA 02138 | | - | | | | | | 25,192.50 |
| Account No. | | | | | | | | |
| Juniper Media Metrix, Inc.<br>21 Astor Place<br>New York, NY 10003 | | - | | | | | X | Unknown |
| Account No. | | | | | | | | |
| JUPITER COMMUNICATIONS<br>627 BROADWAY<br>NEW YORK, NY 10012 | | - | | | | | | 17,799.50 |
| Account No. | | | | | | | | |
| KEENE ADVERTISING, INC.<br>76 SOUTH STREET<br>BOSTON, MA 02111 | | - | | | | | X | 34,511.12 |

Sheet no. __40__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **96,103.12**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**                                                    Case No. _____

_____ ,
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KEYSTONE ASSOCIATES<br>ONE BOSTON PLACE<br>SUITE 2010<br>BOSTON, MA 02108 | | - | | | | | 23,500.00 |
| Account No. | | | | | | | |
| KINKO'S<br>PO BOX 530257<br>CUSTOMER ADMINISTRATIVE SVCS<br>ATLANTA, GA 30353-0257 | | - | | | | | 4,759.99 |
| Account No. | | | | | | | |
| KIRKLAND & ELLIS<br>200 East Randolph Drive<br>Chicago, IL 60601 | | - | | | | | 18,661.30 |
| Account No. | | | | | | | |
| KNF&T<br>133 FEDERAL ST.<br>BOSTON, MA 02110 | | - | | | | | 335.40 |
| Account No. | | | | | | | |
| Korn/Ferry International<br>Dept. CH10228<br>Palatine, IL 60055-0228 | | - | | | | | 2,884.00 |

Sheet no. __41__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50,140.69

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**                                                                     ,    Case No. _____

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Douglas I. Kra 9 Saddle Lane Wayland, MA 01778 | - | | | | | | 178,683.33 |
| Account No. | | | | | | | |
| KREATIVE WINDOW TREATMENTS 145A UNION ST HOLBROOK, MA 02343-1431 | - | | | | | | 75.00 |
| Account No. | | | Director fees | | | | |
| Kozo Kuriyama NEC Corporation Tokuei Building 33-7 Shiba, 5 Chome Minato-ku, Tokyo 108-8422 Japan | - | | | | | | 12,000.00 |
| Account No. | | | | | | | |
| LANTEK COMPUTER SERVICE 441 JANE STREET CARNEGIE, PA 15106 | - | | | | | | 1,020.78 |
| Account No. | | | | | | | |
| LCN TELECOMMUNICATIONS 260 LIBBEY PARKWAY WEYMOUTH, MA 02189 | - | | | | | | 10,334.00 |

Sheet no. __42__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                202,113.11

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   **ZEFER Corp.**                                                          Case No. _____
_____,
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LEADERS 59 EAST 54TH STREET NEW YORK, NY 10022 | | - | | | | | 22,500.00 |
| Account No. | | | | | | | |
| LEE PARK INVESTORS, L.P. P O BOX 829098 PHILADELPHIA, PA 19182-9098 | | - | | | | | 11,110.60 |
| Account No. | | | | | | | |
| Lee Park Investors, LP Attn: Michael G. O'Neill c/o Preferred Real Estate Investment 1200 River Road, Suite1303 Conshohocken, PA 19428 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| LEXIS-NEXIS PO BOX 7247-7090 PHILADELPHIA, PA 19170-7090 | | - | | | | | 34,006.00 |
| Account No. | | | | | | | |
| LIMN CONTRACT 290 TOWNSEND STREET SAN FRANCISCO, CA 94107 | | - | | | | | 61,129.74 |

Sheet no. __43__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          128,746.34

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**                                                          Case No. _____
                                              ,
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LINCOLN CENTER 70 LINCOLN CENTER PLAZA NEW YORK, NY 10023-6583 | - | | | | | | 9,351.33 |
| Account No. | | | | | | | |
| LINKAGE, INC. ONE FORBES ROAD LEXINGTON, MA 02173 | - | | | | | | 1,500.00 |
| Account No. | | | | | | | |
| LIVING DESIGN INC 4513 N KEOKUK AVE CHICAGO, IL 60630 | - | | | | | | 3,354.24 |
| Account No. | | | | | | | |
| LOOKSMART, LTD 625 SECOND STREET SAN FRANCISCO, MA 94107 | - | | | | | | 5,160.00 |
| Account No. | | | | | | | |
| LOTUS DEVELOPMENT CORPORATION LOCKBOX #0360091 PITTSBURGH, PA 15251-0091 | - | | | | | | 672.00 |

Sheet no. __44__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **20,037.57**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **ZEFER Corp.**                                                  ,        Case No. _____
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LOWRY COMPUTER PRODUCTS, INC. P.O. BOX 33881 DETROIT, MI 48232-8114 | | - | | | | | 130.73 |
| Account No. | | | Director fees | | | | |
| David Lubin 10 Stoneleigh Circle Watertown, MA 02172 | | - | | | | | 13,000.00 |
| Account No. | | | | | | | |
| M.P. WHITE HARDWARE 27 STUART STREET BOSTON, MA 02116 | | - | | | | | 1,113.02 |
| Account No. | | | | | | | |
| Robert A. Mallinger 8519 Schreiber Drive Munster, IN 46321 | | - | | | | | 33,412.50 |
| Account No. | | | | | | | |
| MARLIN LEASING PO BOX 13604 PHILADELPHIA, PA 19101-3604 | | - | | | | | 493.28 |

Sheet no. __45_ of _81_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          48,149.53

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____

                                                                      ,
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MARTIN PROGRESSIVE LLC<br>PO BOX 11432<br>NEW YORK, NY 10286 | | - | | | | | 32,798.49 |
| Account No. | | | | | | | |
| MASS INC.<br>177 TREMONT STREET, 5TH FL<br>BOSTON, MA 02111-1020 | | - | | | | | 10,000.00 |
| Account No. | | | | | | | |
| MASSACHUSETTS HEALTH DATA CONSORTIUM<br>460 TOTTEN POND ROAD<br>SUITE 385<br>WALTHAM, MA 02451 | | - | | | | | 2,000.00 |
| Account No. | | | | | | | |
| MASSACHUSETTS INTERACTIVE MEDIA COUNCIL<br>43 CHARLES STREET<br>BOSTON, MA 02114 | | - | | | | | 3,500.00 |
| Account No. | | | | | | | |
| Jason H. McDannold<br>4180 N. Marine Drive, Apt. 1106<br>Chicago, IL 60613 | | - | | | | | 22,850.04 |

Sheet no. __46__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    71,148.53

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **ZEFER Corp.**                                      Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MCS BUSINESS SOLUTIONS<br>GPO BOX 2605<br>NEW YORK, NY 10116 | - | | | | | | 386.83 |
| Account No. | | | | | | | |
| MEDIA METRIX<br>100 CHARLES LINDBERGH BLVD.<br>UNIONDALE, NY 11553 | - | | | | | | 42,500.00 |
| Account No. | | | | | | | |
| Sheryl L. Merrow<br>226 Ronnie Road<br>Golden, CO 80403 | - | | | | | | 45,350.00 |
| Account No. | | | | | | | |
| MICHAEL H. STEPHEN & ASSOCS. LTD<br>1925 N 78TH AVENUE<br>ELMWOOD PARK, IL 60707-3626 | - | | | | | | 530.00 |
| Account No. | | | | | | | |
| MICHAEL PAGE INTERNATIONAL INC.<br>PO BOX 33046<br>NEWARK, NJ 07188 | - | | | | | | 20,000.00 |

Sheet no. __47__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            108,766.83

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **ZEFER Corp.**                                                          ,     Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MILK STREET CAFE**<br>**50 Milk Street**<br>**Boston, MA 02109** | - | | | | | | 667.71 |
| Account No. <br><br>**Geoffrey Miller**<br>**5 Rice Spring Lane**<br>**Wayland, MA 01778** | - | | | | | | 47,850.00 |
| Account No. <br><br>**MINTZ, LEVIN & COHN**<br>**One Financial Center**<br>**Boston, MA 02111** | - | | | | | | 11,307.46 |
| Account No. <br><br>**MIT ENTREPRENEURSHIP CENTER**<br>**SLOAN SCHOOL OF MGT.**<br>**ROOM E51-355**<br>**70 MEMORIAL DRIVE**<br>**CAMBRIDGE, MA 02142-1347** | - | | | | | | 40,000.00 |
| Account No. <br><br>**MIT ENTREPRENEURSHIP CENTER**<br>**ROOM E51-355**<br>**70 MEMORIAL DRIVE**<br>**CAMBRIDGE, MA 02142** | - | | | | | | 20,000.00 |

Sheet no. __48__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **97,210.25**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**
_____
Debtor

Case No. _____

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Moklam Enterprise, Inc. c/o YUCO Management 622 Broadway New York, NY 10012 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| MOKLAM ENTERPRISES C/O YUCO MANAGEMENT 475 5TH AVENUE, 19TH FLOOR NEW YORK, NY 10017 | - | | | | | | 2,638.53 |
| Account No. | | | | | | | |
| MTI TECHNOLOGY DEPT. CH10731 PALANTINE, IL 60055-0731 | - | | | | | | 5,100.00 |
| Account No. | | | | | | | |
| MULTIVISION MEDIA MONITORING 2700 YGNACIO VALLEY ROAD STE 135 WALNUT CREEK, CA 94598 | - | | | | | | 57.50 |
| Account No. | | | | | | | |
| MYERS REPORT, INC. 120 WEST 45TH STREET NEW YORK, NY 10036 | - | | | | | | 6,000.00 |

Sheet no. __49__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          13,796.03

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____

_____ ,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **NATIONAL CONFERENCE FOR COMMUNITY GREATER BOSTON REGION 38 CHAUNCY ST, SUITE 812 BOSTON, MA 02111** | | - | | | | | 3,500.00 |
| Account No. | | | | | | | |
| **NATIONAL FOUNDATION FOR TEACHING 120 WALL STREET, 29TH FL NEW YORK, NY 10005** | | - | | | | | 1,000.00 |
| Account No. | | | | | | | |
| **National Foundation for Teaching Ent. 120 Wall Street, 29th Floor NEW YORK, NY 10005** | | - | | | | | 5,000.00 |
| Account No. | | | | | | | |
| **NEOPOST PO Box 73727 Chicago, IL 60673** | | - | | | | | 629.00 |
| Account No. | | | | | | | |
| **NERI TECHNICAL SERVICES 4141 W. Belmont Ave #405 Chicago, IL 60641** | | - | | | | | 844.00 |

Sheet no. __50__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **10,973.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **ZEFER Corp.**                                                          ,   Case No. _____

                                               Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NETAXS, INC<br>555 E NORTH LANE<br>SUITE 5500<br>CONSHOHOCKEN, PA 19428 | | - | | | | | 699.00 |
| Account No. | | | | | | | |
| NETSPOKE<br>38 MONTVALE AVENUE<br>SUITE 180<br>STONEHAM, MA 02180 | | - | | | | | 39.05 |
| Account No. | | | | | | | |
| NEUMAN & BOGDONOFF, INC.<br>173 CHRYSTIE STREET<br>NEW YORK, NY 10002 | | - | | | | | 470.89 |
| Account No. | | | | | | | |
| NEW ENGLAND COPY SPECIALISTS<br>PO BOX 4024<br>WOBURN, MA 01888-4024 | | - | | | | | 347.25 |
| Account No. | | | | | | | |
| NEW ENGLAND MECHANICAL<br>CONTRACTING CO.<br>P.O. BOX 386<br>REVERE, MA 02151 | | - | | | | | 90.00 |

Sheet no. __51__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                1,646.19

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                  Case No. _____
_____,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  NEWCOURT LEASING CORPORATION  P O BOX 33076  NEWARK, NJ 07188-0076 | | - | | | | | 98.69 |
| Account No.  NEWVANTAGE, INC.  C/O SILICON VALLEY BANK  P. O. BOX 54957  SANTA CLARA, CA 95054 | | - | | | | | 22,000.00 |
| Account No.  Don N. Nguyen  19 Ledge Hill Street  Randolph, MA 02368 | | - | | | | | 18,384.54 |
| Account No.  NIIT  1050 CROWN POINTE PKWY  SUITE 900  ATLANTA, GA 30338-7703 | | - | | | | | 56,080.00 |
| Account No.  Richard Nolan  c/o Harvard Business School  Soldier's Field Road  Boston, MA 02163 | | - | Director fees | | | | 13,000.00 |

Sheet no. __52__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         109,563.23

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**                                                      ,        Case No. _____

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NORTHSTAR REPROGRAPHICS 129 PORTLAND ST BOSTON, MA 02114 | | - | | | | | 624.75 |
| Account No. | | | utility | | | | |
| NSTAR P.O. Box 4508 Woburn, MA 01888 | | - | | | | X | 906,000.00 |
| Account No. | | | | | | | |
| NSTAR ELECTRIC POST OFFICE BOX 4508 WOBURN, MA 01888-4508 | | - | | | | | 10,618.52 |
| Account No. | | | | | | | |
| NTFC CAPITAL CORPORATION PO Box 642888 Pittsburg, PA 15264 | | - | | | | | 1,327.68 |
| Account No. | | | | | | | |
| NUANCE COMMUNICATIONS INC. 1005 HAMILTON COURT MENLO PARK, CA 94025 | | - | | | | | 3,500.00 |

Sheet no. __53__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          922,070.95

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                      ,        Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Edward C. Ober<br>3 Ursla Drive<br>Hopkinton, MA 01748 | - | | | | | | 34,162.50 |
| Account No.<br><br>OFFICE ENVIRONMENTS<br>PO Box 845291<br>Boston, MA 02284-5291 | - | | | | | | 76,981.87 |
| Account No.<br><br>OFFICE RESOURCES<br>374 CONGRESS STREET<br>BOSTON, MA 02210-1807 | - | | | | | | 51,086.53 |
| Account No.<br><br>Olle Olsson<br>c/o Leslie S. Blickenstaff<br>Goodwin, Procter & Hoar LLP<br>Exchange Place, 53 State St.<br>Boston, MA 02109 | - | | | | | X | Unknown |
| Account No.<br><br>OPTION ONE<br>3708 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | - | | | | | | 3,520.00 |

Sheet no. __54__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        165,750.90

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **ZEFER Corp.** _____ ,   Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **OSI COLLECTION SERVICES INC**<br>**20401 N. 29TH AVE, SUITE 110**<br>**PHOENIX, AZ 85027** | - | | | | | | 60.10 |
| Account No. | | | | | | | |
| **Todd M. Parker**<br>**98 Boylston Street, Apt. 3**<br>**Brookline, MA 02445** | - | | | | | | 16,600.00 |
| Account No. | | | | | | | |
| **Paulina Arts Center, LLC**<br>**1735 N. Paulina Street**<br>**Chicago, IL 60622** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **PEAPOD, INC.**<br>**COMMERCIAL ACCOUNTS**<br>**9933 WOODS DRIVE**<br>**SKOKIE, IL 60077** | - | | | | | | 254.99 |
| Account No. | | | | | | | |
| **PEOPLESOFT USA, INC**<br>**DEPT CH10699**<br>**PALATINE, IL 60055-0699** | - | | | | | | 720.00 |
| Sheet no. __55__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal<br>(Total of this page) | | 17,635.09 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____

_____ ,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PESTEC EXTERMINATOR COMPANY 4221 MISSION STREET SAN FRANCISCO, CA 94112 | | - | | | | | 200.00 |
| Account No. | | | | | | | |
| PETER BLOCK INC. P.O. Box 225 West Mystic, CT 06388-0225 | | - | | | | | 10,000.00 |
| Account No. | | | | | | | |
| PHILLIPS INDUSTRIES 244 FIFTH AVENUE, #J228 NEW YORK, NY 10001 | | - | | | | | 995.00 |
| Account No. | | | | | | | |
| PINKERTON P.O. BOX 7247 DEPT. 8256 PHILADELPHIA, PA 19170-8256 | | - | | | | | 15,421.64 |
| Account No. | | | | | | | |
| PIZZA CAPRI/HALSTED 411 HARRISON OAK PARK, IL 60304 | | - | | | | | 190.55 |

Sheet no. __56__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **26,807.19**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**

Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PORTER NOVELLI CONVERGENCE GROUP<br>100 FIRST STREET<br>SUITE 2600<br>SAN FRANCISCO, CA 94105 | | - | | | | | 66,005.93 |
| Account No. | | | | | | | |
| POWERWARE<br>PO BOX 93810<br>CHICAGO, IL 60673-3810 | | - | | | | | 672.00 |
| Account No. | | | | | | | |
| PR NEWSWIRE, INC.<br>G.P.O.Box 5897<br>New York, NY 10087 | | - | | | | | 2,995.00 |
| Account No. | | | | | | | |
| Michael M. Pratt<br>53 Laurel Drive<br>Bolton, MA 01740 | | - | | | | | 31,365.00 |
| Account No. | | | | | | | |
| PRIDE PRINTERS, INC.<br>215 Salem St<br>Woburn, MA 01801 | | - | | | | | 24,470.86 |

Sheet no. __57__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **125,508.79**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____

_____,
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PRINT HOUSE** **101 MYSTIC AVENUE** **MEDFORD, MA 02155** | | - | | | | | 11,456.62 |
| Account No. | | | | | | | |
| **PRINTWORKS** **210 BROADWAY** **EVERETT, MA 02149** | | - | | | | | 19,846.20 |
| Account No. | | | | | | | |
| **PRO AUDIO DUPLICATION** **990 GREENTREE ROAD** **SUITE 201** **PITTSBURGH, PA 15220** | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| **PROFESSIONAL MESSENGER** **P.O. BOX 411291** **SAN FRANCISCO, CA 94141-1291** | | - | | | | | 352.15 |
| Account No. | | | | | | | |
| **PROFESSIONAL SPORTS PUBLICATIONS, INC.** **BOX 5880, G.P.O.** **NEW YORK, NY 10087-5880** | | - | | | | | 20,000.00 |

Sheet no. __58__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          51,704.97

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.**
_____ ,    Case No. _____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PROMEDIA, INC. 12 MERCER ROAD NATICK, MA 01760-2415 | | - | | | | | 17.42 |
| Account No. | | | | | | | |
| PT Realty Trust 107 South Street Boston, MA 02111 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| PURE IMAGING, INC. 125 WALNUT STREET WATERTOWN, MA 02472 | | - | | | | | 211.60 |
| Account No. | | | Director fees | | | | |
| Bruce Rauner GTCR Capital Partners, LP 6100 Sears Tower Chicago, IL 60606 | | - | | | | | 4,000.00 |
| Account No. | | | | | | | |
| REBECCA'S CAFE P.O. BOX 845681 BOSTON, MA 02284-5681 | | - | | | | | 9,470.16 |

Sheet no. __59__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      13,699.18

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____

                                              Debtor                    ,

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| REEBIE STORAGE & MOVING CO DEPT 77-52659 CHICAGO, IL 60678-2659 | - | | | | | | 4,027.45 |
| Account No. | | | | | | | |
| Renaissance Worldwide IT Consulting 52 Second Avenue Waltham, MA 02451 | - | | | | | X | Unknown |
| Account No. | | | | | | | |
| RENAISSANCE WORLDWIDE, INC. 7875 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | - | | | | | | 355,224.22 |
| Account No. | | | | | | | |
| RENTOKIL (22) - BOSTON P.O. BOX 93348 CHICAGO, IL 60673-3348 | - | | | | | | 1,097.25 |
| Account No. | | | | | | | |
| REPRINT MANAGEMENT SERVICES GREENFIELD CORP. CENTER 1811 OLDE HOMESTEAD LANE LANCASTER, PA 17601 | - | | | | | | 970.64 |

Sheet no. __60__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                361,319.56

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                Case No. _____

_____,

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RHI CONSULTING P.O. BOX 6248 CAROL STREAM, IL 60197-6248 | | - | | | | | 40,730.00 |
| Account No. | | | | | | | |
| Jonathan Rosin 38 Fay Lane Needham, MA 02494 | | - | | | | | 38,250.00 |
| Account No. | | | | | | | |
| ROSS & HARDIES 150 NORTH MICHIGAN AVE CHICAGO, IL 60601-7567 | | - | | | | | 75,278.54 |
| Account No. | | | | | | | |
| ROY'S RECYCLING SERVICE 18 Stonecleve Road Wellesley, MA 02482 | | - | | | | | 3,897.00 |
| Account No. | | | | | | | |
| RR DONNELLEY & Sons Company 20 Custom House Street, 6th Floor Boston, MA 02110 | | - | | | | X | 251,431.68 |

Sheet no. __61__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      409,587.22

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **ZEFER Corp.**                                                    Case No. _____

_____  ,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MOSHE RUBINSTEIN** <br> **10488 Charing Cross Road** <br> **Los Angeles, CA 90024** | | - | | | | | 8,333.30 |
| Account No. | | | | | | | |
| **MOSHE F. RUBINSTEIN** <br> **10488 CHARING CROSS ROAD** <br> **WEST LOS ANGELES, CA 90024** | | - | | | | | 3,825.96 |
| Account No. | | | | | | | |
| **SAFEMASTERS** <br> **PO BOX 1937** <br> **DEPT 84** <br> **INDIANAPOLIS, IN 46206** | | - | | | | | 233.00 |
| Account No. | | | | | | | |
| **SALESFORCE.COM, INC.** <br> **P.O. BOX 191265** <br> **SAN FRANCISCO, CA 94119-1265** | | - | | | | | 3,745.00 |
| Account No. | | | | | | | |
| **DON SCHULTZ** <br> **2601 Ridge Avenue** <br> **Evanston, IL 60201** | | - | | | | | 6,666.64 |

Sheet no. __62__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        22,803.90

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____
                                                              ,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SELECT TRANSPORT SERVICE PO BOX 708 JEANNETTE, PA 15644 | | - | | | | | 4,438.47 |
| Account No. | | | | | | | |
| MICHAEL SHAMOS 605 Devonshire Street Pittsburgh, PA 15213 | | - | | | | | 6,666.64 |
| Account No. | | | | | | | |
| SHAWMUT DESIGN AND CONSTRUCTION 560 HARRISON AVENUE BOSTON, MA 02218 | | - | | | | X | 192,280.00 |
| Account No. | | | | | | | |
| SHRED-IT 799 MIDDLESEX TURNPIKE BILLERICA, MA 01821 | | - | | | | | 1,475.04 |
| Account No. | | | | | | | |
| SIDEBAND SYSTEMS 30 RANTOUL STREET SUITE 1 BEVERLY, MA 01915 | | - | | | | | 1,200.00 |

Sheet no. __63__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          206,060.15

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **ZEFER Corp.**
_____,    Case No. _____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SIEBEL SYSTEMS, INC. FILE NUMBER 73828 P.O. BOX 60000 SAN FRANCISCO, CA 94160-3828 | - | | | | | | 9,065.37 |
| Account No. | | | | | | | |
| SILICON VALLEY BANK 3003 Tasman Drive Santa Clara, CA 95054 | - | | | | | | 2,078.85 |
| Account No. | | | | | | | |
| SILK SCREEN PRINTING CO. 105 Kingston Street Boston, MA 02111 | - | | | | | | 1,322.26 |
| Account No. | | | | | | | |
| Mark Silvestri 42 Grand Hill Drive Dover, MA 02030 | - | | | | | | 37,850.04 |
| Account No. | | | | | | | |
| SKIL VENDING, INC. 444 Lake Cook Road Suite 28 Deerfield, IL 60015 | - | | | | | | 95.77 |

Sheet no. __64__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **50,412.29**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____

_____ ,
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SKYCOM COURIER<br>119 BRAINTREE STREET<br>ALLSTON, MA 02134 | | - | | | | | 780.50 |
| Account No. | | | | | | | |
| SNAPPLE BEVERAGES OF BOSTON, CO.<br>PO BOX 330<br>DANVERS, MA 01923 | | - | | | | | 2,453.10 |
| Account No. | | | | | | | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT<br>PO BOX 79482<br>BALTIMORE, MD 21279-0482 | | - | | | | | 220.00 |
| Account No. | | | | | | | |
| SOFTCHOICE CORPORATION<br>PO BOX 33018<br>DETROIT, MI 48232 | | - | | | | | 243,342.30 |
| Account No. | | | | | | | |
| SOUND OF KNOWLEDGE<br>4901 MORENA BLVD<br>STE 207<br>SAN DIEGO, CA 92117 | | - | | | | | 72.00 |
| Sheet no. __65__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | 246,867.90 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **ZEFER Corp.** _____,  Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SOUTH END FLOWERS** **ONE INDIA STREET** **BOSTON, MA 02109** | | - | | | | | 644.98 |
| Account No. | | | | | | | |
| **SPECIALTY'S CAFE AND BAKERY** **3730 MT DIABLO BLVD, #345** **LAFAYETTE, CA 94549** | | - | | | | | 183.70 |
| Account No. | | | | | | | |
| **SPRINT PCS** **P.O. BOX 62071** **BALTIMORE, MD 21264-2071** | | - | | | | | 255.73 |
| Account No. | | | | | | | |
| **STAFFBRIDGE** **100 CALIFORNIA STREET, #620** **SAN FRANCISCO, CA 94111** | | - | | | | | 951.35 |
| Account No. | | | | | | | |
| **STANDARD BUSINESS SYSTEMS, INC.** **423 WEST BROADWAY** **SOUTH BOSTON, MA 02127** | | - | | | | | 100.00 |

Sheet no. __66__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,135.76

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                          ,          Case No. _____
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| STANFORD UNIVERSITY GRAD SCHOOL OF BUSINESS 518 MEMORIAL WAY STANFORD, CA 94305-5015 | | - | | | | | 1,510.49 |
| Account No. | | | | | | | |
| STEEFEL LEVITT & WEISS ONE EMBARCADERO CENTER 30TH FLOOR SAN FRANCISCO, CA 94111 | | - | | | | | 260.00 |
| Account No. | | | | | | | |
| STELLAR RESTAURANT GROUP 655 BOYLSTON ST STE 1 BOSTON, MA 02116 | | - | | | | | 539.25 |
| Account No. | | | | | | | |
| Martha Stephens P.O. Box 430 620 Kearsarge Mountain Rd. Warner, NH 03278 | | - | | | | | 47,100.00 |
| Account No. | | | | | | | |
| STEVEN STILLER 100 BUSH STREET SUITE 1625 SAN FRANCISCO, CA 94104 | | - | | | | | 19,300.00 |

Sheet no. __67__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    68,709.74

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **ZEFER Corp.**                                              Case No. _____
_____ ,
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> STONE <br> 122 S. MICHIGAN AVENUE, SUITE 900 <br> CHICAGO, IL 60603 | - | | | | | | 9,120.00 |
| Account No. <br><br> STRATEGIC MANAGEMENT GROUP, INC. <br> P O BOX 7780-1764 <br> PHILADELPHIA, PA 19182-1937 | - | | | | | | 1,875.00 |
| Account No. <br><br> Structure Tone, Inc. <br> 711 Atlantic Ave. <br> Boston, MA 02111-2809 | - | | | | | X | 772,369.00 |
| Account No. <br><br> SUMMIT FINANCIAL CORPORATION <br> 70 WESTVIEW STREET <br> LEXINGTON, MA 02421 | - | | | | | | 5,873.75 |
| Account No. <br><br> SUMMIT SECURITY SERVICES, INC. <br> 45-34 COURT SQUARE <br> LONG ISLAND CITY, NY 11101 | - | | | | | | 841.10 |

Sheet no. __68__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     790,078.85

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                          Case No. _____

_____ ,
                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUN MICROSYSTEMS C/O FIRST UNION NATIONAL BANK PO BOX 8500S-4020 PHILADELPHIA, PA 19178-4020 | | - | | | | | 12,561.67 |
| Account No. | | | | | | | |
| SUTHERLAND VIDEO PRODUCTIONS PO Box 1139 East Sandwich, MA 02537 | | - | | | | | 265,030.45 |
| Account No. | | | | | | | |
| SWISSOTEL BOSTON ONE AVENUE DE LAFAYETTE BOSTON, MA 02111 | | - | | | | | 25,729.38 |
| Account No. | | | | | | | |
| SYNTAX 33650 6TH AVENUE S. FEDERAL WAY, WA 98003 | | - | | | | | 2,129.00 |
| Account No. | | | | | | | |
| Tactive, Inc. P.O. Box 2085 Westerville, OH 43086 | | - | | | | X | Unknown |

Sheet no. __69__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **305,450.50**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____

                                                    ,
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> JEROME TANKERSLEY <br> 1443 DERBY STREET <br> BERKELEY, CA 94702 | | - | | | | | 423.50 |
| Account No. <br><br> TAYLOR RENTAL <br> 88 SPRING STREET <br> WEST ROXBURY, MA 02132 | | - | | | | | 153.90 |
| Account No. <br><br> Patricia A. Taylor <br> 73 Town Line Drive <br> Hanover, MA 02339 | | - | | | | | 23,950.02 |
| Account No. <br><br> THIRTY THREE TEMPORARIES <br> 33 North Deaborn <br> Suite 1201 <br> Chicago, IL 60602 | | - | | | | | 592.15 |
| Account No. <br><br> TIGER INFORMATION SYSTEMS INC. <br> 130 WILLIAM STREET <br> 10th FLOOR <br> NEW YORK, NY 10038 | | - | | | | | 68.00 |

Sheet no. __70__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    25,187.57

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                          ,    Case No. _____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TMP WORLDWIDE<br>PO BOX 33184<br>NEWARK, NJ 07188-0184 | | - | | | | | 95,062.75 |
| Account No. | | | | | | | |
| TOGETHERSOFT<br>920 MAIN CAMPUS DRIVE<br>SUITE 410<br>RALEIGH, NC 27606 | | - | | | | | 40,440.00 |
| Account No. | | | | | | | |
| TONY VASSALLO CARPET CLEANING<br>P.O. BOX 654<br>LAFAYETTE HILL, PA 19444 | | - | | | | | 413.40 |
| Account No. | | | | | | | |
| Francis J. Torbey<br>321 Wianno Avenue<br>Osterville, MA 02655 | | - | | | | | 105,350.04 |
| Account No. | | | | | | | |
| Wilson Touissant<br>3036 Bennett Drive<br>Naperville, IL 60564 | | - | | | | | 19,966.68 |

Sheet no. __71__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     261,232.87

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**
_____,    Case No. _____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>TRIGENT SOFTWARE, INC<br>PO BOX 1089<br>SAN JOSE, CA 95108-1089 | | - | | | | | 5,150.00 |
| Account No.<br><br>Gustavo Trujillo<br>761 Ranch Road<br>Weston, FL 33326 | | - | | | | | 32,850.00 |
| Account No.<br><br>UC REGENTS<br>THE ANDERSON SCHOOL AT UCLA<br>MBA CAREER MGT. CENTER C201<br>P.O. BOX 951481<br>LOS ANGELES, CA 90095-1481 | | - | | | | | 300.00 |
| Account No.<br><br>UFAC<br>PO BOX 89402<br>CLEVELAND, OH 44101-9402 | | - | | | | | 904.00 |
| Account No.<br><br>UNISYS CORPORATION<br>P.O. BOX 71393<br>CHICAGO, IL 60694-1393 | | - | | | | | 20,746.24 |

Sheet no. __72__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    59,950.24

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    Case No. _____

_____ ,

                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| UNITED WAY OF MASSACHUSETTS BAY<br>PO BOX 1381<br>BOSTON, MA 02205 | | - | | | | | 1,500.00 |
| Account No. | | | | | | | |
| UNIVERSAL SOFTWARE<br>PO BOX 9103<br>BOSTON, MA 02209-9103 | | - | | | | | 22,882.50 |
| Account No. | | | | | | | |
| UNIVERSITY OF MICHIGAN<br>1015 LS&A BUILDING<br>ANN ARBOR, MI 48109-1382 | | - | | | | | 116.00 |
| Account No. | | | | | | | |
| UNIVERSITY OF NEW HAMPSHIRE<br>ATTN: ANGELE COOK<br>THOMPSON HALL<br>105 MAIN STREET<br>DURHAM, NH 03824 | | - | | | | | 530.17 |
| Account No. | | | | | | | |
| UPTON GROUP<br>770 BOYLSTON STREET<br>SUITE 12H<br>BOSTON, MA 02199 | | - | | | | | 4,988.41 |
| Sheet no. __73__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | 30,017.08 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                Case No. _____
                                                          ,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| US OFFICE PRODUCTS P.O. BOX 72428 ROSELLE, IL 60172 | | - | | | | | 84.56 |
| Account No. | | | | | | | |
| USJOBS.COM 10 MAPLE STREET MIDDLETON, MA 01949 | | - | | | | | 2,100.00 |
| Account No. | | | | | | | |
| USOP TECHNOLOGY GROUP PO BOX 72428 ROSELLE, IL 60172 | | - | | | | | 1,157.00 |
| Account No. | | | | | | | |
| USREFRESH/SLETTEN VENDING 2605 S STOUGHTON ROAD MADISON, WI 53716 | | - | | | | | 389.99 |
| Account No. | | | | | | | |
| VALET PARK OF NEW ENGLAND, INC. 8 WINTER STREET, 9TH FLOOR BOSTON, MA 02108 | | - | | | | | 1,375.00 |

Sheet no. __74__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          5,106.55

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **ZEFER Corp.**                                                    ,    Case No. _____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HAL VARIAN 1198 Estates Drive LaFayette, CA 94549 | | - | | | | | 6,666.64 |
| Account No. | | | | | | | |
| Christopher W. Veit 408 S. Brighton Ct. Palatine, IL 60067 | | - | | | | | 54,312.54 |
| Account No. | | | | | | | |
| VERISIGN 1350 CHARLESTON RD MOUNTAIN VIEW, CA 94043 | | - | | | | | 895.00 |
| Account No. | | | | | | | |
| VERIZON PO BOX 17577 BALTIMORE, MD 21297-0513 | | - | | | | | 235.61 |
| Account No. | | | | | | | |
| VERIZON P.O. BOX 28007 LEHIGH VALLEY, PA 18002-8007 | | - | | | | | 907.03 |

Sheet no. __75__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     63,016.82

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                      Case No. _____
_____,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| VERIZON PO BOX 28000 LEHIGH VLY, PA 18002-8000 | | - | | | | | 350.47 |
| Account No. | | | | | | | |
| VIDEO MONITORING SERVICES OF AMERICA 330 WEST 42ND STREET NEW YORK, NY 10036-6902 | | - | | | | | 757.56 |
| Account No. | | | Director fees | | | | |
| Cathy Viscardi-Johnston 108 Morningside Drive Westport, CT 06880 | | - | | | | | 13,000.00 |
| Account No. | | | | | | | |
| VIVIDENCE 1850 GATEWAY DRIVE SUITE 500 SAN MATEO, CA 94404 | | - | | | | | 31,675.00 |
| Account No. | | | | | | | |
| VOCE COMMUNICATIONS 285 HAMILTON AVENUE STE 300 PALO ALTO, CA 94301 | | - | | | | | 18,381.60 |

Sheet no. __76__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **64,164.63**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                      Case No. _____
_____,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| W. A. WILDE COMPANY 200 SUMMER STREET P. O. BOX 5838 HOLLISTON, MA 01746-5838 | | - | | | | | 1,128.99 |
| Account No. | | | | | | | |
| WALTHAM SERVICES PO BOX 540538 WALTHAM, MA 02454 | | - | | | | | 1,210.00 |
| Account No. | | | | | | | |
| ARNOLD WASSERMAN 175 16th Avenue San Francisco, CA 94107 | | - | | | | | 12,500.00 |
| Account No. | | | | | | | |
| WB 711 Atlantic, LLC P.O. Box 31457 Hartford, CT 06105 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| WE BE SUSHI #5 538 VALENCIA ST. SAN FRANCISCO, CA 94110 | | - | | | | | 196.15 |

Sheet no. __77_ of _81_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            15,035.14

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **ZEFER Corp.**                                              Case No. _____

                                         ,
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WEBEX 110 ROSE ORCHARD WAY SAN JOSE, CA 95134 | | - | | | | | 5,024.72 |
| Account No. | | | | | | | |
| WEBMETHODS 3930 PENDER DRIVE FAIRFAX, VA 22030 | | - | | | | | 51,625.00 |
| Account No. | | | | | | | |
| Marci Weissman 1601 W. School St., Apt. 606 Chicago, IL 60657 | | - | | | | | 10,016.68 |
| Account No. | | | | | | | |
| WESTON FINANCIAL GROUP, INC. WELLESLEY OFFICE PARK 20 WILLIAM STREET SUITE 330 WELLESLEY, MA 02481-4102 | | - | | | | | 6,200.00 |
| Account No. | | | | | | | |
| Patrick J. Wetmore P.O. Box 508 West Wareham, MA 02576 | | - | | | | | 22,589.52 |

Sheet no. __78__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  95,455.92

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                    Case No. _____
                                                        ,
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WILLIAM GALLAGHER ASSOCIATES 200 STATE STREET BOSTON, MA 02109 | - | | | | | | 5,720.00 |
| Account No. | | | | | | | |
| WILLIAM H CLANCY CLEANING SERVICE 324 ATHENS STREET SOUTH BOSTON, MA 02127 | - | | | | | | 500.00 |
| Account No. | | | | | | | |
| WILLIAMS COMMUNICATIONS SOLUTIONS, LLC 21398 NETWORK PLACE CHICAGO, IL 60673-1213 | - | | | | | | 481,614.74 |
| Account No. | | | | | | | |
| Kevin T. Willis 4141 N. Paulina Chicago, IL 60613 | - | | | | | | 27,850.02 |
| Account No. | | | | | | | |
| Karyn Wilson 47 High Street Charlestown, MA 02129 | - | | | | | | 35,250.00 |

Sheet no. __79__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    550,934.76

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                              Case No. _____
_____ ,
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jeffrey F. Winter<br>344 Pearl Street<br>Cambridge, MA 02139 | | - | | | | | 29,153.52 |
| Account No. | | | | | | | |
| WINTER, WYMAN TEMP ACCOUNTING<br>PO Box 845054<br>Boston, MA 02284-5054 | | - | | | | | 2,811.63 |
| Account No. | | | | | | | |
| WORLD AT WORK<br>14040 N. NORTHSIGHT BLVD<br>SCOTTSDALE, AZ 85260-3601 | | - | | | | | 160.00 |
| Account No. | | | | | | | |
| WORLDTECH COMPUTERS, INC.<br>16161 VENTURA BLVD<br>ENCINO, CA 91436 | | - | | | | | 411.55 |
| Account No. | | | | | | | |
| Stephen H. Wyman<br>13 Erika Drive<br>Hopkinton, MA 01748 | | - | | | | | 32,850.00 |

Sheet no. __80__ of __81__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          65,386.70

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **ZEFER Corp.** _____,    Case No. _____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| XPG PO BOX 360496 PITTSBURGH, PA 15251-6496 | | - | | | | | 1,129.91 |
| Account No. | | | | | | | |
| Jason Zada 763 Waller Street San Francisco, CA 94117 | | - | | | | X | 462,000.00 |
| Account No. | | | | | | | |
| TARA ZANECKI 331 PENN STREET, #2 EL SEGUNDO, CA 90245 | | - | | | | | 114.20 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __81__ of __81__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 463,244.11 |
| Total (Report on Summary of Schedules) | 10,206,990.27 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                  ,    Case No. _____
                                        Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:    A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate
schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WB 711 Atlantic, LLC**<br>**P.O. Box 31457**<br>**Hartford, CT 06150** | **Lease for building: 711 Atlantic Avenue, Boston, Massachusetts (Lower Level; 1st Floor spaces C and D; 4th Floor; and 6th Floor). Lease termination: 4/30/05.** |
| **Beach Street LLC**<br>**254 Friend Street**<br>**Boston, MA 02114** | **Lease for building: 111-119 Beach Street, Boston, Massachusetts (1st, 2nd, 3rd, 4th, and 5th Floors). Lease termination: 11/30/05.** |
| **Beach Street LLC**<br>**197 Portland Street**<br>**Boston, MA 02114** | **Lease for building: 123 Beach Street, Boston, Massachusetts (Lower Level and 1st Floor). Lease termination: 11/30/05.** |
| **South Street Property R.E. Trust**<br>**107 South Street, Unit 2B**<br>**Boston, MA 02111** | **Lease of condominium: 105 South Street, Boston, Massachusetts (Units 1A and 1C). Subleased by Zefer to Toronto-Donimion. Sublease term: 2/1/01 - 3/14/03.** |
| **Moklam Enterprises, Inc.**<br>**c/o Yuco Management**<br>**622 Broadway**<br>**New York, NY 10012** | **Lease of building: 622 Broadway Street (4th, 5th, and 6th Floors)** |
| **BAM Properties**<br>**1000 Brannan Street, Suite 201**<br>**San Francisco, CA 94103** | **Lease of building: 128 King Street, San Francisco, CA 94103 (2nd and 3rd Floors). Lease termination: 6/30/05.** |
| **Ewart Associates, L.P.**<br>**1000 Huyler Street**<br>**Teterboro, NJ 07608** | **Lease of building: Ewart Building, 925 Liberty Avenue, Pittsburgh, PA (5th and 6th Floors). Lease termination: 1/31/05.** |
| **Lee Park Investors, L.P.**<br>**c/o Preferred Real Estate Investments**<br>**1200 River Rd., Suite 1303**<br>**Conshohocken, PA 19428** | **Lease of building: 1100 E. Hector Street, Conshohocken, Pennsylvania (Suite 396). Lease termination: 2/28/02** |
| **Columbia Management, Inc.**<br>**10400 Little Patuxent Parkway, Suite 210**<br>**Columbia, MD 21044** | **Lease of building: Thirty Columbia Corporate Center, 10440 Little Patuxent Parkway, Columbia Maryland (6th Floor). Lease termination: 4/30/04.** |
| **Paulina Center Limited Partnership**<br>**Attn: Daniel T. Frawley**<br>**1735 N. Paulina St., Suite 606**<br>**Chicago, IL 60622** | **Lease of building: 1735 North Paulina, Chicago, Illinois (Loft Nos. 102, 200, 211, and 215). Lease termination: 9/30/02. [Assigned to NSI Partners on 8/31/01].** |

___4___    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                  Best Case Bankruptcy

In re    **ZEFER Corp.**                                                          Case No. _____

_____,
Debtor

## SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Big Pipe**<br>**800 Washington Street**<br>**Golden, CO 80401** | **Client Contract:**<br>**Requirements Analysis** |
| **Communicator, Inc.**<br>**67 Wall Street, 8th Floor**<br>**New York, NY 10005** | **Client Contract:**<br>**Logo, Web Site and Brochure** |
| **Digital Learning Interactive**<br>**10 Cabot Road, Suite 304**<br>**Medford, MA 02155** | **Client Contract:**<br>**Architect/Build/Launch** |
| **ELG Metals, Inc.**<br>**15 Street and River Road**<br>**Mc Keesport, PA 15134** | **Client Contract** |
| **eVolution**<br>**ROC**<br>**535 Madison Avenue, 7th Floor**<br>**New York, NY 10022** | **Client Contract:**<br>**Develop proof of concept**<br>**Overall technical architecture** |
| **iPhrase Technologies**<br>**101 Rogers Street, Suite 201**<br>**Cambridge, MA 02142** | **Client Contract:**<br>**Development and integration work** |
| **National Assoc. of Wholesale NAW Dist.**<br>**1725 K Street N.W. Suite 300**<br>**Washington, DC 20006** | **Client Contract:**<br>**Site Maintenance and Updates** |
| **Nexiq**<br>**6405 Nineteen Mile Road**<br>**Sterling Heights, MI 48314** | **Client Contract:**<br>**Sun Portion - Remote Diagnostic** |
| **US Fleet Services**<br>**132 Welsh Road Suite 120**<br>**Horsham, PA 19044** | **Client Contract:**<br>**Post Launch Support** |
| **William Wrigley Jr. Company**<br>**Wrigley Building**<br>**Chicago, IL 60611** | **Client Contract:**<br>**On-going maintenance contract** |
| **Sonera Zed U.S. Inc.**<br>**123 Beach Street, 5th Floor**<br>**Boston, MA 02111** | **Sublease dated 2001 between Zefer Corp. as Sublessor and Sonera Zed U.S. Inc. for 6,638 sq. ft. at 111 Beach Street.**<br><br>**Services Agreement dated 2001 between Zefer Corp. and Sonera Zed U.S. re: 111 Beach Street.**<br><br>**Client Contract:**<br>**Staff Augmentation** |

Sheet **1** of **4** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **ZEFER Corp.**                                                                   Case No. _____

_____,
                                        Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| GTCR Golder Rauner LLC<br>6100 Sears Tower<br>Chicago, IL 60606 | Services Agreement between Zefer and GTCR dated March 23, 1999. |
| AWS National Accounts, LLC<br>400 Blue Hill Drive, Suite 100<br>Westwood, MA 02090 | AT&T Wireless Services Corporate Advantage Agreement between AWS National Accounts, LLC and Zefer Corp. |
| Dell Marketing L.P.<br>One Dell Way<br>Round Rock, TX 78682 | Software License: Dell Volume Purchase Agreement between Zefer Corp. and Dell Marketing L.P. |
| MSLI, GP<br>Dept. 551 - Volume Licensing<br>6100 Neil Road, Suite 210<br>Reno, NV 89511 | Software License: Microsoft Business Agreement and Enterprise Agreement between Zefer Corp. and MSLI, GP. |
| Evolve Software, Inc.<br>615 Battery Street, Suite 400<br>San Francisco, CA 94111 | Software License and Services Agreement between Zefer Corp. and Evolve Software, Inc. |
| Siebel Systems, Inc.<br>1855 South Grant Street<br>San Mateo, CA 94402 | Software License: Siebel Systems, Inc., Technical Services & Professional Services Addendum to Siebel End User License Agreement between Zefer Corp. and Siebel Systems, Inc. |
| Global Crossing Telecommunications, Inc.<br>180 South Clinton Avenue<br>Rochester, NY 14646 | Software License: Agreement for Retail United States Services, dated January 25, 2001 between Zefer Corp. and Global Crossing Telecommunications, Inc. |
| Verio<br>31 St. James Avenue, Suite 550<br>Boston, MA 02116 | Software License: Access Service Agreement and Service Order by Zefer Corp. dated July 16, 1999. |
| Ceridian Corporation<br>8100 34th Avenue South<br>Minneapolis, MN 55425 | Software License: Ceridian reSource Hire Service Agreement between Ceridian Corp. and Zefer Corp. |
| Corio, Inc.<br>700 Bay Road, Suite 210<br>Redwood City, CA 94063 | Software License: Corio Application Hosting Agreement, dated September 30, 1999 between Corio, Inc. and Zefer Corp. |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **ZEFER Corp.**                                          Case No. _____

_____ ,
                                    Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TLP Leasing Programs, Inc.**<br>**One Financial Center, Floor 21**<br>**Boston, MA 02111** | Computer equipment and software programs. Master Agreement #684. $3,630.50 monthly payment. Term: 36 months. Lease expires 9/01. |
| | Computer equipment and software programs. Lease #6843302. $3,108.57 monthly payment. Term: 36 months. Lease expires 9/01. |
| | Computer monitors/chairs/bookcases/lamps. Lease #6843303. $1,525.93 monthly payment. Term: 36 months. Lease expires 11/01. |
| | Computer equipment and software programs. Lease #6843304. $1,650.01 monthly payment. Term: 36 months. Lease expires: 3/02. |
| | Computer software/chairs/bookcases. Lease #6843305 $1,583.39 monthly payment. Term: 36 months. Lease expires 3/02. |
| | Computer equipment. Lease #6843306. $1,859.01 monthly payment. Term: 36 months. Lease expires 4/02. |
| | Computer equipment and software programs. Lease #6843307. $3,503.36 monthly payment. Term: 36 months. Lease expires: 5/02. |
| | Computer equipment and software programs. Lease #6843308. $994.07 monthly payment. Term: 36 months. Lease expires 6/02. |
| | Computer equipment. Lease #6843309. $1,367.74 monthly payment. Term: 36 months. Lease expires 7/02. |
| **East Street Associates**<br>**15 East Street**<br>**Boston, MA 02111** | Office space: 711 Atlantic Avenue - 4th Floor, Boston. $12,000 monthly payment. Term: 5 years. Lease expires 7/04. |
| | Office space: 711 Atlantic Avenue - 6th Floor, Boston. $36,000 monthly payment. Term: 5 years. Lease expires 9/04. |
| **Great American Leasing Corp.**<br>**Department 8742**<br>**135 S. Lasalle Street**<br>**Chicago, IL 60674** | Copy machine (711 Atlantic Ave. 4th Floor). Monthly payment $280.92. Term: 36 months. Lease expires: 8/02. |
| | Copy machine (711 Atlantic Ave. 6th Floor). $280.92 monthly payment. Term: 36 months. Lease expires: 6/02. |

Sheet **3** of **4** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    *Best Case Bankruptcy*

In re    **ZEFER Corp.**                                                    , Case No. _____
                                             Debtor

## SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pitney Bowes Credit Corp.**<br>**P.O. Box 856460**<br>**Louisville, KY 40285** | **Mailing system: 711 Atlantic Avenue. #4567245.**<br>**$735 monthly payment. Term: 18 months. Lease**<br>**expires: 6/01.** |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form 7
(9/00)

# United States Bankruptcy Court
## District of Massachusetts

In re   ZEFER Corp.                                                          Case No. _____
                                    Debtor(s)          Chapter      7

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| $25,279,933.00 | Revenue for the year 1999 |
| $110,096,388.00 | Revenue for the year 2000 |
| $26,089,730.00 | Revenue for the year 2001 (through 6/30/01) |

**2. Income other than from employment or operation of business**

None
■    State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

        AMOUNT                          SOURCE

2

### 3. Payments to creditors

None  □
a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| SEE ATTACHED (VENDOR PAYMENTS) | | $7,400,050.45 | $0.00 |
| SEE ATTACHED (EMPLOYEE PAYMENTS) (NON-PAYROLL) | | $1,512,076.93 | $0.00 |
| SEE ATTACHED (EMPLOYEE PAYMENTS) (PAYROLL) | | $12,854,592.72 | $0.00 |
| GTCR Capital Partners, LP (As Collateral Agent) Attn: Philip A. Canfield 6100 Sears Tower Chicago, IL 60606 | 8/31/01 | $4,400,000.00 | $40,000,000.00 |
| SEE ATTACHED VARIOUS | 8/24/01 - 9/6/01 | $1,697,264.00 | $0.00 |

None  □
b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| SEE ATTACHED | | $5,510,873.00 | $0.00 |
| GTCR Capital Partners, LP (as Collateral Agent) Attn: Philip A. Canfield 6100 Sears Tower Chicago, IL 60606 | 8/31/01 [Payment from proceeds of closing with NSI Partners] | $4,400,000.00 | $40,000,000.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None  □
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| EF Cultural Travel, BV., EF Cultural Tours BV, EF Institute for Cultural Exchange, Inc. EF Cultural Services BV, and Go Ahead Vacations, Inc. v. Explorica, Inc. Olle Olsson, Peter Gormley, Alexandra Bernadotte, Anders Eriksson, Deborah Johnson, Stefan Nilsson and ZEFER Corp., No. 01-10669 MEL | E.F. Tour, a student tour business, has brought suit against Explorica, a competing student tour business, and Zefer Corp. for copyright infringement, computer fraud, racketeering, fraud, misappropriation, and breach of fiduciary duty. Zefer created Explorica's web site. | U.S.D.C. for the District of Massachusetts One Courthouse Way Boston, MA 02210 | Two issues on appeal at the First Circuit Court of Appeals |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Olsson v. EF Institute for Cultural Exchange, Inc., No. MICV2000-04075 | E.F. Tours, a student tour business, has filed suit against Explorica, a competing student tour business, and Zefer for copyright infringement, computer fraud, racketeering, fraud, misappropriation, and breach of fiduciary duty. Zefer created Explorica's web site. | Middlesex Superior Court 40 Thorndike Street Cambridge, MA 02141 | Discovery phase. |
| Christian & Timbers, Inc. v. Zefer Corp., No. SUCV2001-01718 | Plaintiff claims that Zefer owes it $111,000 plus 7,000 shares of stock for a completed executive search. | Suffolk Superior Court 810 U.S. POCH 90 Devonshire Street Boston, MA 02109 | Zefer has filed an answer |
| Office Environments of New England LLC v. Zefer Corp., No. MICV2001-02345 | Plaintiff alleges that Zefer owes it $100,000 for office furniture. | Middlesex Superior Court 40 Thorndike Street Cambridge, MA 02141 | Plaintiff has secured an ex parte attachment on Zefer's account in Silicon Bank for $100,000 plus fees and interest. |
| R.R. Donnelley & Sons Company v. Zefer Corp., No. MICV2001-02343 | Suit alleges that Zefer failed to pay an invoice of $316,000 for printing of prospectuses. | Middlesex Superior Court 40 Thorndike Street Cambridge, MA 02141 | Plaintiff has secured an ex parte attachment of Zefer's Silicon Bank account for $316,000. |
| Keene Advertising Inc. v. Zefer Inc., No. MICV2001-02691 | Suit alleges that Zefer failed to pay for $41,000 in advertising fees. | Middlesex Superior Court 40 Thorndike Street Cambridge, MA 02141 | Plaintiff has secured an ex parte attachment of Zefer's Silicon Bank account in the amount of $41,441.16. |
| Ewart Associates v. Zefer Corp., Docket No. | Collection of past and future rent for a five-year lease. | Court of Common Pleas, Allegheny County, Pennsylvania. | Plaintiff obtained a judgment in the amount of $788,494.95 for all rent past and future for the five-year lease. |
| Structure Tone v. Zefer Corp. and Beach Street LLC, No. SUCV2001-03092 | Plaintiff filed suit against Zefer and the owner of 123 Beach Street property to perfect the 1.4 million lien filed by StructureTone | Suffolk Superior Court 810 U.S. POCH 90 Devonshire Street Boston, MA 02109 | On 8/14/01, Structure Tone was granted a protective order to attach a claim for the amount of $811,000 on Zefer's Silicon Valley Bank Account. |
| John Hughes v. Zefer | Mr. Hughes has not accepted Zefer's last offer of a severance package. | London Central Employment Tribunal | Mr. Hughes has filed a complaint with the London Central Employment Tribunal. If Mr. Hughes decides to file suit, liability would be approximately $100,000 including legal fees for UK counsel. |
| Shawmut Woodworking & Supply Co., Inc. v. Zefer Corp., Docket No. | Plaintiff files suit for unpaid fees in the build out of Zefer's San Francisco office. Complaint also includes an ex parte writ of attachment and a temporary protective order. | San Francisco Superior Court | On July 30, 2001, plaintiff issued a lien on the Silicon Valley Bank Account for $205,780. |
| Cresa Partners LLC v. Zefer Corp., No. SUCV2001-03502 | | Suffolk Superior Court 810 U.S. POCH 90 Devonshire Street Boston, MA 02109 | |
| Renaissance Worldwide IT Consulting Services, Inc. v. Zefer Corp., No. SUCV2001-03523 | Breach of contract claim for $369,679.22 re: contract programming fees. | Suffolk Superior Court 810 U.S. POCH 90 Devonshire Street Boston, MA 02109 | |

Software Copyright (c) 1996-2000 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

4

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| Account Pros, Inc. v. Zefer, Inc., No. MICV 2001-02738 | | Middlesex Superior Court<br>40 Thorndike Street<br>Cambridge, MA 02141 | |
| EF Cultural Travel, et al v. Explorica, Inc., et al and ZEFER Corp., No. 01-2000 | | United States Court of Appeals for the First Circuit No. (re: USDC for the D. of Mass. No. 01-10669 MEL. | |
| Wanda Howard v. ZEFER Corp., No. | Discrimination suit | Commonwealth of Massachusetts Commission Against Discrimination | A hearing on the case had been cancelled, and there has been no further notice of a continuation of the claim. |
| Shawn Ehteshami v. ZEFER, Corp. No. | Mr. Ehteshami requested and was granted an unpaid leave of absence from Zefer.  When he returned to Zefer after his leave of absence, he was laid off.  Mr. Ehteshami is seeking wages for the period of 11/01/00 to 3/26/01 plus 2 weeks accrued unpaid vacation for a total amount of $57,500. | State of California Labor Commissioner, Division of Labor Standards Enforcement | |
| Greg Hipwell and Jason Zada v. ZEFER, Corp., No. | Claim arises from Zefer's May 14, 2000 purchase of Spyplane LLC.  Default on payment of promissory notes to the partners of the firm.  Notes matured on May 14, 2001.  Notes total $980,000. | San Francisco Superior Court | Pending |
| Stiller v. ZEFER Corp., No. | Breach of oral contract on or about October, 1999.  Plaintiff seeks judgment of $29,375 for cost of legal services rendered to Zefer and $660 for costs. | San Francisco Superior Court | Pending |
| Dow Jones Reuters Business Interactive, LLC Trading and Factiva v. Zefer | Breach of contract and services rendered.  Total claimed: $124,189.88 | New York Supreme Court (County of Factiva) | |
| Juniper Media Metrix, Inc. v. ZEFER Corp. | Plaintiff claims breach of a service contract.  Two causes of action: 1) for the amount of the $85,000 Service Agreement with interest from December 30, 2000 and 2) $42,500 with interest from December 30, 2000. | New York Supreme Court (County of New York) | |
| Tactive, Inc. v. ZEFER Corp. | Plaintiff seeks to recover compensatory and punitive damages, return of Tactive's property, a permanent injunction on Zefer's use of Tactive's trade secrets, and costs of the suit. Tactive claims that Zefer participated in engaging in fraud in the sale of securities causing Tactive to suffer damages of approximately $23,400,000. | United States District Court for the Southern District of Ohio (Eastern Division) | Pending.  Facts of the case are in dispute. |

5

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Cerida Corp. v. Zefer | Breach of contract re: telemarketing services. | Massachusetts Superior Court | Plaintiff has attached the Silicon Valley Bank account for $24,242.58. |
| Creative Office Pavilion v. Zefer Corp. | Breach of contract re: $24,021.65 in outstanding invoices for office equipment. | Suffolk Superior Court 810 U.S. POCH 90 Devonshire Street Boston, MA 02109 | |
| Brayer Electric Co. v. Shawmut Design & Construction, et al | Breach of contract re: electrical work | | $180,247.00 mechanics lien secured on August 10, 2001. |
| BAM Properties (a/k/a Allan and Marian Byer) v. Zefer Corp. | Claim arises out of a five year property lease with BAM for 128 King Street, 2nd and 3rd floors. Monthly rent is $108,500. | San Francisco Superior Court | Only August rent is outstanding. |
| Keystone Partners v. Zefer Corp., No. 2001-4006H | Breach of contract claim for $37,000 for outplacement services rendered. | Suffolk Superior Court 810 U.S. POCH 90 Devonshire Street Boston, MA 02109 | |

None
☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Keene Advertising, Inc. 76 South Street Boston, MA 02111 | 6/25/01 | $41,441.16 Silicon Valley Bank Account |
| R.R. Donnelly & Sons Company 20 Custom House Street, 6th Floor Boston, MA 02110 | 6/1/01 | $316,470.50 Silicon Valley Bank Account |
| Shawmut Woodworking & Supply Co., Inc. San Francisco, CA | 7/30/01 | $205,780.00 Silicon Valley Bank Account |
| Structure Tone, Inc. 711 Atlantic Avenue Boston, MA 02111 | 8/14/01 | $811,000.00 Silicon Valley Bank Account |
| Cerida Corporation 200 Minuteman Road Andover, MA 01810 | 8/15/01 | $24,242.58 Silicon Valley Bank Account |
| Office Environments 28 Summer Street Boston, MA 02210 | 6/6/01 | $100,075.00 Silicon Valley Bank Account |
| Brayer Electric Company 15095 Wicks Boulevard San Leandro, CA 94577 | 8/10/01 | $180,247.00 Mechanics lien on leasehold interest in San Francisco for electrical work. |
| Cresa 86 State Street Boston, MA 02109 | 8/3/01 | $65,931 Silicon Valley Bank Account |

6

**5. Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| MSCPA 350 S. Huntington Ave. Jamaica Plain, MA 02130 | | 7/5/00 | $500 donation |
| GE Financial Assurance 200 N. Martingale Road Schaumburg, IL 60173 | | 7/12/00 | $1,000 charity golf outing |
| American Heart Association 7272 Greenville Ave. Dallas, TX 75231 | | 8/9/00 | $1,000 donation |
| Weymouth Youth Soccer P.O. Box 25 Weymouth, MA 02188 | | 9/1/00 | $200 donation |
| Walter Kaitz Foundation 436 14th Street, Suite 925 Oakland, CA 94612 | | 9/1/00 | $2,000 donation - charitable organization |
| Boston New York Aids Ride P.O. Box 380083 Boston, MA 02241 | | 9/6/00 | $500 John Bohill Sponsor |
| American Lung Association 10 Abbott Park Place Providence, RI 02903 | | 10/23/00 | $1,000 donation in memory of Joan Cobden |

7

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| American Cancer Society P.O. Box 3163 Boston, MA 02241 | | 10/23/00 | $2,000 donation - making strides event |
| William Galvin Fund | | 10/26/00 | $250 William Galvin Fund (Paid through T&E Reimbursement (org. address unknown)) |

### 8. Losses

None ☐    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Theft of 17 laptop computers from the New York office. Value: $90,000. | Status: Negotiating with claims adjuster. | 11/10/00 |
| Theft of 5 laptops from 123 Beach Street, Boston. Value: $12,500 | Claim filed. Compiling details for claims adjuster. | 7/3/01 |
| Theft of 2 Sun servers from Pittsburgh office. Value: $5,000 | Police report filed. Hope to have all details and file claim this week. | 6/12/01 |

### 9. Payments related to debt counseling or bankruptcy

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Murtha Cullina LLP CityPlace I 185 Asylum Street Hartford, CT 06103 | 6/25/01 - 7/25/01 8/01/01 8/28/01 8/30/01 | Retainer $45,000* Retainer $75,000* Retainer $30,000* Retainer $20,000* |
| | *Includes payments for restructuring advice and work on potential sale of assets. | |

### 10. Other transfers

None ☐    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| NSI Partners, Inc. 1735 N. Paulina St., Suite 200 Chicago, IL 60622    Affiliate of secured creditor/investor | 8/31/01 | Debtor's interest in certain customer contracts, certain accounts receivable, furniture, equipment, intellectual property, books and records and leasehold interest in Chicago. |
| | | Sales price $4.4 million plus assumption of contracts and leasehold interest. See Asset Purchase Agreement dated 8/31/01. |

8

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Citizens Bank | Commercial Checking Account No. 110750-971-5 | |
| Citizens Bank | Business Partners Money Market Account No. 110750-796-6 | |

### 12. Safe deposit boxes

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| Fleet Bank | | #0156-0081358-000439-5MA1 | |

### 13. Setoffs

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| Beach Street, LLC<br>197 Portland Street, 6th Floor<br>Boston, MA 02114 | 8/31/01 [$ 65,000]<br>9/4/01  [$ 46,608]<br>9/5/01  [$488,392 approximate] | 600,000 |

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| ZED<br>123 Beach Street<br>Boston, MA 02111 | $28,764 rental deposit pursuant to a sublease executed on June 1, 2001 | |
| TLP Leasing Programs, Inc.<br>One Financial Center<br>Boston, MA 02111 | Equipment unknown | 123 Beach Street<br>Boston, MA |

9

### 15.  Prior address of debtor

None
☐

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor
occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 711 Atlantic Avenue<br>Boston, Massachusetts | Zefer Corp. | through 3/22/01 |
| 105 South Street, Units 1A and 1C<br>Boston, Massachusetts | Zefer Corp. | Subleased thru 3/15/03 |
| Ewart Building, 5th and 6th Floors<br>Pittsburg, Pennsylvania | Zefer Corp. | |
| 128 King Street<br>San Francisco, California | Zefer Corp. | thru 5/14/01 |
| 1100 E. Hector Street<br>Conshohocken, PA | Zefer Corp. | thru 2/28/02 |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California,
Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately
preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided
with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous
or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited
to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly
owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material,
pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be
liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if
known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ☐   a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

      If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

      If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| ZEFER Canada, Inc. | 132164 | | Software related services (100% ownership) | 11/2/98 - present |
| ZEFER Limited | 386015 | | Internet consulting firm (100% ownership) | 10/11/99 - Present |
| ZEFER Securities Corp. | 04-3511671 | | To act as a securties corporation (100% ownership) | 4/6/00 - Present |
| ZEFER Investments 2000 LLC | 04-3509927 | | Limited liability holding company. | |
| ZEFER Corp. | | 123 Beach Street Boston, MA 02111 | | |
| ZEFER Corp. | | 622 Broadway New York, NY | | |
| ZEFER Corp. | | 1735 North Paulina Chicago, IL | | |
| ZEFER Corp. | | 128 King Street San Francisco, CA 94103 | | |
| Spyplane LLC | | | Acquired 100% interest | 5/14/99 to present |
| Customer Management Solutions | | Division of Renaissance Worldwide, Inc. | Acquired divisions | 5/28/99 to present |
| Neoglyphics Media Corp. | | | Acquired 100% interest | 5/28/99 to present |
| Waite & Company, Inc. | | | Acquired 100% of the stock | 9/13/99 to the present |
| ZEFER Corp. West LLC | | | | |
| ZEFER Corp. Midwest LLC | | | | |
| Zefer Corp. Northeast LLC | | | | |
| Zefer Corp. CRM LLC | | | | |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                              ADDRESS

11

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| SEE ATTACHED | |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Arthur Andersen | Attn: George Neble<br>225 Franklin Street<br>Boston, MA 02110 | May 1999 to Present |

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Various (see note) | Many prospective investors received a copy of an S-1 in connection with an initial public offering which did not occur. |

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

12

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Philip Canfield<br>c/o GTCR Golder Rauner, L.L.C.<br>6100 Sears Tower<br>Chicago, IL 60606 | Director | |
| Catherine Viscardi Johnston<br>108 Morningside Drive<br>Westport, CT 06880 | Director | |
| David Lubin<br>10 Stoneleigh Circle<br>Watertown, MA 02172 | Director | |
| Richard Nolan<br>c/o Harvard Business School<br>Soldier's Field Road<br>Boston, MA 02163 | Director | |
| Bruce Rauner<br>c/o GTCR Golder Rauner LLC<br>6100 Sears Tower<br>Chicago, IL 60606 | Director | |
| Paul Bellamy<br>4 North Street<br>Old Greenwich, CT 06870 | Chief Restructuring Officer | |
| Joseph Trentacosta<br>25 West Elm Street<br>Greenwich, CT 06830 | Vice President | |
| GTCR Fund VI, LP<br>Attn: Philip Canfield<br>c/o GTCR Golder Rauner, L.L.C.<br>6100 Sears Tower<br>Chicago, IL 60606 | | 60.4% stock ownership |
| NEC Corporation<br>7-1 Shiba 5-chome, Minato-Ku<br>Tokyo 108-8001<br>Japan | | 21% stock ownership |

### 22 . Former partners, officers, directors and shareholders

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| William Seibel<br>119 Beach Street<br>Boston, MA 02111 | Chairman/President<br>Director | 8/31/01<br>9/4/01 |
| James Slamp<br>119 Beach Street<br>Boston, MA 02111 | Treasurer | 4/30/01 |

13

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Sean Mullaney<br>119 Beach Street<br>Boston, MA 02111 | Secretary | 4/30/01 |
| Masood Jabbar<br>119 Beach Street<br>Boston, MA 02111 | Director | 6/13/01 |
| Yujii Ichimura<br>NEC Corporation<br>Tokuei-Building 33-7 Shiba, 5 Chome<br>Minato-ku, Tokyo 108-8422<br>Japan | Director | 9/4/01 |
| Kozo Kuriyama<br>NEC Corporation<br>Tokuei-Building 33-7 Shiba, 5 Chome<br>Minato-ku, Tokyo 108-8422<br>Japan | Director | 9/4/01 |

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR<br>SEE ATTACHED | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|

### 25. Pension Funds.

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|

14

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____4/9/01_____          Signature _____Bellamy_____

Paul Bellamy
Chief Restructuring Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

# United States Bankruptcy Court
### District of Massachusetts

In re   **ZEFER Corp.**

Debtor

Case No. _____

Chapter _____ **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **102** sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___9/7/01___

Signature _____
Paul Bellamy
Chief Restructuring Officer

*Penalty for making a false statement or concealing property* :   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

## United States Bankruptcy Court
### District of Massachusetts

In re    **ZEFER Corp.**                                                Case No. _____
                                          _____,
                                              Debtor              Chapter _____ 7 _____

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date 7/9/01 _____        Signature _____
                                                Paul Bellamy
                                                Chief Restructuring Officer